# APGAR EXHIBIT 20

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| **KONINKLIJKE PHILIPS N.V.,**<br>**U.S. PHILIPS CORPORATION,** | |
| **Plaintiffs,** | Case No.: 15-1170-GMS |
| **v.** | JURY TRIAL DEMANDED |
| **ACER INC.,**<br>**ACER AMERICA CORPORATION,** | |
| **Defendants.** | |

**MICROSOFT CORPORATION,**

        **Intervenor-Plaintiff,**

  **v.**

**KONINKLIJKE PHILIPS N.V.,**
**U.S. PHILIPS CORPORATION,**

       **Intervenor-Defendants.**

**KONINKLIJKE PHILIPS N.V.,**
**U.S. PHILIPS CORPORATION,**

       Intervenor-
       Defendants/Counterclaim
       Plaintiffs in Intervention

  **v.**

**MICROSOFT CORPORATION**

       Intervenor-
       Plaintiff/Counterclaim
       Defendant in
       Intervention

AND

MICROSOFT MOBILE OY

      Counterclaim Defendant
      in Intervention

## PLAINTIFFS' THIRD AMENDED IDENTIFICATION OF
## THE ACER DEFENDANTS' ACCUSED PRODUCTS

Pursuant to the Federal Rules of Civil Procedure, the Local Rules, the parties' Joint Proposed Order Amending Rule 16 Scheduling Order (*see, e.g.*, Case No.: 15-1170-GMS, D.I. 229) (as adopted-in-part by the Court's July 14, 2017 oral order), and the Delaware Default Standard for Discovery, Including Discovery of Electronically Stored Information ("ESI"), Plaintiffs Koninklijke Philips N.V. and U.S. Philips Corporation (collectively, "Philips") hereby amend their identification of the accused products of Defendants Acer Inc. and Acer America Corporation (collectively, "Defendants" or "Acer").

This third amended identification of accused products is based upon information reasonably and presently available to Philips. Discovery is still ongoing, and Acer's document production and other discovery responses remain deficient, as documented in various correspondences between the parties. Therefore, and in accordance with the Federal Rules of Civil Procedure, the Local Rules, the parties' Joint Proposed Order Amending Rule 16 Scheduling Order (*see, e.g.*, Case No.: 15-1170-GMS, D.I. 229) (as adopted-in-part by the Court's July 14, 2017 oral order), and the Delaware Default Standard for Discovery, Including Discovery of Electronically Stored Information ("ESI"), Philips expressly reserves the right to modify, amend, retract, and/or supplement the disclosures made herein as additional evidence and information becomes available to Philips or as otherwise appropriate.

ME1 25944410v.1

Plaintiffs' identification of an accused product for a patent embraces all variations of the accused product that also include the particular patent's accused functionality including, but not limited to, variations relating to the product's color, memory capacity (*e.g.*, amount of RAM), storage capacity (*e.g.*, hard drive capacity), wireless carrier, processor type, screen size and resolution, or accessories.

### Third Amended Identification of Accused Products for U.S. Patent No. RE 44,913

The accused products for U.S. Patent No. RE 44,913 are Acer products that include the functionality described in Appendices A, L, and U of Plaintiffs' Second Amended Infringement Contentions against the Acer Defendants, served on Defendants on September 29, 2017, or functionality similar thereto (*e.g.*, by being pre-loaded with, or otherwise upgraded to, the Android Operating System version 2.1 or higher, or the Windows 8, 8.1, or 10, or Windows Phone 8.1 or Windows 10 Mobile Operating Systems, or the Chrome Operating System), including, without limitation, the following:

| Accused Product | Non-Limiting Model Numbers |
|---|---|
| Acer Chromebook | CB5-311P |
| Acer Chromebook 11 C738T | C738T |
| Acer Chromebook C720 | C720P |
| Acer Chromebook R11 | CB5-132T |
| Acer CloudMobile S500 | |
| Acer Iconia | A1-830 |
| | B1-720 |
| | B1-721 |
| Acer Iconia One 7 | B1-730 |
| | B1-730HD |
| | B1-750 |
| | B1-760 |
| | B1-760HD |
| | B1-770 |
| | B1-780 |
| | B1-790 |
| | B1-7A0 |
| Acer Iconia One 8 | B1-810 |
| | B1-820 |
| | B1-830 |
| | B1-850 |

| | |
|---|---|
| Acer Iconia Tab 10 | A3-A30 |
| | A3-A50 |
| Acer Iconia Tab 7 | A1-713 |
| | A1-713HD |
| Acer Iconia Tab 8 | A1-840FHD |
| | A1-840 |
| | A1-841 |
| | A1-850 |
| | W1-810 |
| | W1-811 |
| Acer Iconia Tab A100 | |
| Acer Iconia Tab A200 | |
| Acer Iconia Tab A500 | |
| Acer Iconia Tab A501 | |
| Acer Liquid E2 | |
| Acer Liquid Jade Z | |
| Acer Liquid M220 | |
| Acer Liquid M330 | |
| Acer Liquid Z410 | |
| Acer One 10 | |
| Acer Predator 8 | GT-810 |
| Aspire E | E5-471P |
| | E5-471PG |
| | E5-473T |
| | E5-473TG |
| | E5-474T |
| | E5-474T |
| | E5-474TG |
| | E5-511P |
| | E5-531P |
| | E5-531PG |
| | E5-532T |
| | E5-571P |
| | E5-571PG |
| | E5-573T |
| | E5-573TG |
| | E5-574T |
| | E5-574TG |
| | E5-575T |
| Aspire E1 | E1-410P |
| | E1-410PG |
| | E1-430P |
| | E1-430PG |
| | E1-432P |
| | E1-432PG |
| | E1-470P |
| | E1-470PG |
| | E1-472P |
| | E1-472PG |
| | E1-510P |
| | E1-530P |
| | E1-530PG |

-4-

|  | E1-532P |
|---|---|
|  | E1-532PG |
|  | E1-570P |
|  | E1-570PG |
|  | E1-572P |
|  | E1-572PG |
| Aspire F | F5-571T |
| Aspire R11 | R3-131T |
| Aspire R13 | R7-371T |
|  | R3-371T |
|  | R7-372T |
| Aspire R14 | R3-431T |
|  | R3-471T |
|  | R3-471TG |
|  | R5-471T |
|  | R5-431T |
| Aspire R15 | R5-571T |
|  | R5-571TG |
| Aspire R7 | R7-571 |
|  | R7-571G |
|  | R7-572 |
|  | R7-572G |
| Aspire S13 | S5-371T |
| Aspire S3 | S3-392 |
|  | S3-392G |
| Aspire S7 | S7-391 |
|  | S7-392 |
|  | S7-393 |
|  | S7-393 |
| Aspire Switch 10 | SW5-011 |
|  | SW5-012 |
|  | SW5-012P |
|  | SW5-014 |
|  | SW5-015 |
| Aspire Switch 10E | SW3-013 |
|  | SW3-016 |
|  | SW3-112 |
| Aspire Switch 11 | SW5-111 |
|  | SW5-111P |
|  | SW5-171 |
|  | SW5-171P |
| Aspire Switch 11v | SW5-173 |
| Aspire Switch 12 | SW5-271 |
| Aspire Switch 12s | SW7-272 |
| Aspire U5 | AU5-620 |
|  | U5-710 |
| Aspire V | V3-111P |
|  | V3-112P |
|  | V3-472P |
|  | V3-472PG |
|  | V3-532P |
|  | V3-572P |

| | V3-572PG |
|---|---|
| | V3-574T |
| | V3-574TG |
| | V3-575T |
| | V3-575TG |
| Aspire V 15 | V3-575T |
| Aspire V Nitro | VN7-572TG |
| Aspire V13 | V3-372T |
| Aspire V5 | EC5-471P |
| | EC5-471PG |
| | V3-473P |
| | V5-122P |
| | V5-132P |
| | V5-431P |
| | V5-431PG |
| | V5-432PG |
| | V5-452PG |
| | V5-471P |
| | V5-471PG |
| | V5-472P |
| | V5-472PG |
| | V5-473P |
| | V5-473PG |
| | V5-552P |
| | V5-552PG |
| | V5-561P |
| | V5-561PG |
| | V5-572P |
| | V5-572PG |
| | V5-573P |
| | V5-573PG |
| Aspire V7 | V7-481P |
| | V7-481PG |
| | V7-482P |
| | V7-482PG |
| | V7-581P |
| | V7-581PG |
| | V7-582P |
| | V7-582PG |
| Aspire Z1 | Z1-611 |
| | Z1-621 |
| | Z1-622 |
| | Z1-623 |
| Aspire Z3 | AZ3-710 |
| | AZ3-715 |
| | Z3-105 |
| | Z3-115 |
| | Z3-601 |
| | Z3-610 |
| | Z3-613 |
| | Z3-615 |
| | Z3-700 |

| | |
|---|---|
| | Z3-705 |
| | Z3-711 |
| | Z3-710 |
| | Z3-715 |
| Aspire Z3 Portable | AZ3-7000 |
| | ZC-106 |
| | ZC-107 |
| Aspire ZC | ZC-606 |
| | ZC-610 |
| | ZC-700 |
| DC Chromebase | |
| Switch Alpha 12 | SA5-271 |
| | SA5-271P |
| Acer Spin 7 | SP714-51 |
| | SP513-51 |
| Acer Spin 5 | SP513-52N |
| | SP515-51GN |
| Acer Spin 3 | SP315-51 |
| | SP111-31 |
| Acer Spin 1 | SP113-31 |
| | SP111-31N |
| | SP111-32N |
| Acer Chromebook R13 | CB5-312T |
| Acer TravelMate P4 | TMP449-M |
| Acer TravelMate P2 | TMP245-MP |
| | TMP255-MP |
| | B3-A10 |
| Acer Iconia One 10 | B3-A20 |
| | B3-A30 |
| | B3-A40 |
| Acer Switch V 10 | SW5-017 |
| | SW-017 |
| Acer Chromebase 24 | CA24I |
| Liquid Zest Plus | |
| Aspire M3 | M3-581PT |
| | M3-581PTG |
| Aspire M5 | M5-582PT |
| | M5-583P |
| Chromebook | CB3-111P |
| | A1-810 |
| | A2-810 |
| Iconia A1 | A1-811 |
| | A1-812 |
| | A1-830 |
| Tab G1-725 | |
| Acer Liquid Jade Primo | |
| Acer Chromebook 11 N7 | C731T |
| Acer Chromebook Spin 11 | R751TN |
| | R751T |
| Travelmate Spin B1 | TMB118-RN |
| Veriton Z | VZ4820G |
| | VZ4640G |

| Aspire Z3 | AZ3-715 |
|---|---|
|  | AZ3-700 |
| Aspire C 22 & C 24 | AC22-720 |
|  | AC24-760 |
| Aspire U27 | U27-880 |
| Aspire Z 24 | Z24-880 |
| Nitro 5 Spin | NP515-51 |
| Swift 5 | SF514-52T |
| Switch 5 | SW512-52 |
| Switch 3 | SW312-31 |
| Acer Chromebook 11 | C771T |
| Acer Chromebook 15 | CB515-1HT |
| Acer Chromebook 11 N7 | CB311-7HT |
|  | C731T |
| Acer Chromebook Spin 11 | R751TN |
|  | CP511-1HN |
|  | R751T |
| Acer One 10 | S1003 |

The accused products for U.S. Patent No. RE 44,913 also include software updates that include the above-referenced functionality, which are developed and/or provided by Acer for Acer products.

### Third Amended Identification of Accused Products for U.S. Patent No. 6,690,387

The accused products for U.S. Patent No. 6,690,387 are Acer products that include the functionality described in Appendices B, M, and V of Plaintiffs' Second Amended Infringement Contentions against the Acer Defendants, served on Defendants on September 29, 2017, or functionality similar thereto (*e.g.*, by being pre-loaded with, or otherwise upgraded to, the Android Operating System version 2.1 or higher, or the Windows 7, 8, 8.1, or 10, or Windows Phone 8.1 or Windows 10 Mobile Operating Systems, or the Chrome Operating System), including, without limitation, the following:

| Accused Product | Non-Limiting Model Numbers |
|---|---|
| Acer Chromebook | CB5-311P |
| Acer Chromebook 11 C738T | C738T |
| Acer Chromebook C720 | C720P |
| Acer Chromebook R11 | CB5-132T |
| Acer CloudMobile S500 |  |
| Acer Iconia | A1-830 |
|  | B1-720 |

| | |
|---|---|
| | B1-721 |
| Acer Iconia One 7 | B1-730 |
| | B1-730HD |
| | B1-750 |
| | B1-760 |
| | B1-760HD |
| | B1-770 |
| | B1-780 |
| | B1-790 |
| | B1-7A0 |
| Acer Iconia One 8 | B1-810 |
| | B1-820 |
| | B1-830 |
| | B1-850 |
| Acer Iconia Tab 10 | A3-A30 |
| | A3-A50 |
| Acer Iconia Tab 7 | A1-713 |
| | A1-713HD |
| Acer Iconia Tab 8 | A1-840FHD |
| | A1-840 |
| | A1-841 |
| | A1-850 |
| | W1-810 |
| | W1-811 |
| Acer Iconia Tab A100 | |
| Acer Iconia Tab A200 | |
| Acer Iconia Tab A500 | |
| Acer Iconia Tab A501 | |
| Acer Liquid E2 | |
| Acer Liquid Jade Z | |
| Acer Liquid M220 | |
| Acer Liquid M330 | |
| Acer Liquid Z410 | |
| Acer One 10 | |
| Acer Predator 8 | GT-810 |
| Aspire E | E5-471P |
| | E5-471PG |
| | E5-473T |
| | E5-473TG |
| | E5-474T |
| | E5-474T |
| | E5-474TG |
| | E5-511P |
| | E5-531P |
| | E5-531PG |
| | E5-532T |
| | E5-571P |
| | E5-571PG |
| | E5-573T |
| | E5-573TG |
| | E5-574T |
| | E5-574TG |

| | |
|---|---|
| | E5-575T |
| Aspire E1 | E1-410P |
| | E1-410PG |
| | E1-430P |
| | E1-430PG |
| | E1-432P |
| | E1-432PG |
| | E1-470P |
| | E1-470PG |
| | E1-472P |
| | E1-472PG |
| | E1-510P |
| | E1-530P |
| | E1-530PG |
| | E1-532P |
| | E1-532PG |
| | E1-570P |
| | E1-570PG |
| | E1-572P |
| | E1-572PG |
| Aspire F | F5-571T |
| Aspire R11 | R3-131T |
| Aspire R13 | R7-371T |
| | R3-371T |
| | R7-372T |
| Aspire R14 | R3-431T |
| | R3-471T |
| | R3-471TG |
| | R5-471T |
| | R5-431T |
| Aspire R15 | R5-571T |
| | R5-571TG |
| Aspire R7 | R7-571 |
| | R7-571G |
| | R7-572 |
| | R7-572G |
| Aspire S13 | S5-371T |
| Aspire S3 | S3-392 |
| | S3-392G |
| Aspire S7 | S7-391 |
| | S7-392 |
| | S7-393 |
| | S7-393 |
| Aspire Switch 10 | SW5-011 |
| | SW5-012 |
| | SW5-012P |
| | SW5-014 |
| | SW5-015 |
| Aspire Switch 10E | SW3-013 |
| | SW3-016 |
| | SW3-112 |
| Aspire Switch 11 | SW5-111 |

-10-

|  | SW5-111P |
|---|---|
|  | SW5-171 |
|  | SW5-171P |
| Aspire Switch 11v | SW5-173 |
| Aspire Switch 12 | SW5-271 |
| Aspire Switch 12s | SW7-272 |
| Aspire U5 | AU5-620 |
|  | U5-710 |
| Aspire V | V3-111P |
|  | V3-112P |
|  | V3-472P |
|  | V3-472PG |
|  | V3-532P |
|  | V3-572P |
|  | V3-572PG |
|  | V3-574T |
|  | V3-574TG |
|  | V3-575T |
|  | V3-575TG |
| Aspire V 15 | V3-575T |
| Aspire V Nitro | VN7-572TG |
| Aspire V13 | V3-372T |
| Aspire V5 | EC5-471P |
|  | EC5-471PG |
|  | V3-473P |
|  | V5-122P |
|  | V5-132P |
|  | V5-431P |
|  | V5-431PG |
|  | V5-432PG |
|  | V5-452PG |
|  | V5-471P |
|  | V5-471PG |
|  | V5-472P |
|  | V5-472PG |
|  | V5-473P |
|  | V5-473PG |
|  | V5-552P |
|  | V5-552PG |
|  | V5-561P |
|  | V5-561PG |
|  | V5-572P |
|  | V5-572PG |
|  | V5-573P |
|  | V5-573PG |
| Aspire V7 | V7-481P |
|  | V7-481PG |
|  | V7-482P |
|  | V7-482PG |
|  | V7-581P |
|  | V7-581PG |
|  | V7-582P |

-11-

|  | V7-582PG |
|---|---|
| Aspire Z1 | Z1-611 |
|  | Z1-621 |
|  | Z1-622 |
|  | Z1-623 |
| Aspire Z3 | AZ3-710 |
|  | AZ3-715 |
|  | Z3-105 |
|  | Z3-115 |
|  | Z3-601 |
|  | Z3-610 |
|  | Z3-613 |
|  | Z3-615 |
|  | Z3-700 |
|  | Z3-705 |
|  | Z3-711 |
|  | Z3-710 |
|  | Z3-715 |
| Aspire Z3 Portable | AZ3-7000 |
| Aspire ZC | ZC-106 |
|  | ZC-107 |
|  | ZC-606 |
|  | ZC-610 |
|  | ZC-700 |
| DC Chromebase |  |
| Switch Alpha 12 | SA5-271 |
|  | SA5-271P |
| Acer Spin 7 | SP714-51 |
| Acer Spin 5 | SP513-51 |
|  | SP513-52N |
|  | SP515-51GN |
| Acer Spin 3 | SP315-51 |
| Acer Spin 1 | SP111-31 |
|  | SP113-31 |
|  | SP111-31N |
|  | SP111-32N |
| Acer Chromebook R13 | CB5-312T |
| Acer TravelMate P4 | TMP449-M |
| Acer TravelMate P2 | TMP245-MP |
|  | TMP255-MP |
| Acer Iconia One 10 | B3-A10 |
|  | B3-A20 |
|  | B3-A30 |
|  | B3-A40 |
| Acer Switch V 10 | SW5-017 |
|  | SW-017 |
| Acer Chromebase 24 | CA24I |
| Liquid Zest Plus |  |
| Aspire M3 | M3-581PT |
|  | M3-581PTG |
| Aspire M5 | M5-582PT |
|  | M5-583P |

ME1 25944410v.1

| Chromebook | CB3-111P |
|---|---|
| Iconia A1 | A1-810 |
| | A2-810 |
| | A1-811 |
| | A1-812 |
| | A1-830 |
| Tab G1-725 | |
| Acer Liquid Jade Primo | |
| Acer Chromebook 11 N7 | C731T |
| Acer Chromebook Spin 11 | R751TN |
| | R751T |
| Travelmate Spin B1 | TMB118-RN |
| Veriton Z | VZ4820G |
| | VZ4640G |
| Aspire Z3 | AZ3-715 |
| | AZ3-700 |
| Aspire C 22 & C 24 | AC22-720 |
| | AC24-760 |
| Aspire U27 | U27-880 |
| Aspire Z 24 | Z24-880 |
| Nitro 5 Spin | NP515-51 |
| Swift 5 | SF514-52T |
| Switch 5 | SW512-52 |
| Switch 3 | SW312-31 |
| Acer Chromebook 11 | C771T |
| Acer Chromebook 15 | CB515-1HT |
| Acer Chromebook 11 N7 | CB311-7HT |
| | C731T |
| Acer Chromebook Spin 11 | R751TN |
| | CP511-1HN |
| | R751T |
| Acer One 10 | S1003 |

The accused products for U.S. Patent No. 6,690,387 also include software updates that include the above-referenced functionality, which are developed and/or provided by Acer for Acer products.

**Third Amended Identification of Accused Products for U.S. Patent No. 7,184,064**

The accused products for U.S. Patent No. 7,184,064 are Acer products that include the functionality described in Appendices C, N, and W of Plaintiffs' Second Amended Infringement Contentions against the Acer Defendants, served on Defendants on September 29, 2017, or functionality similar thereto (*e.g.*, by being pre-loaded with, or otherwise upgraded to, the

-13-

Android Operating System version 2.1 or higher, or the Windows 7, 8, 8.1, or 10, or Windows

Phone 8.1 or Windows 10 Mobile Operating Systems, or the Chrome Operating System),

including, without limitation, the following:

| Accused Product | Non-Limiting Model Numbers |
|---|---|
| Acer Chromebook | CB5-311P |
| Acer Chromebook 11 C738T | C738T |
| Acer Chromebook C720 | C720P |
| Acer Chromebook R11 | CB5-132T |
| Acer CloudMobile S500 | |
| Acer Iconia | A1-830 |
| | B1-720 |
| | B1-721 |
| Acer Iconia One 7 | B1-730 |
| | B1-730HD |
| | B1-750 |
| | B1-760 |
| | B1-760HD |
| | B1-770 |
| | B1-780 |
| | B1-790 |
| | B1-7A0 |
| Acer Iconia One 8 | B1-810 |
| | B1-820 |
| | B1-830 |
| | B1-850 |
| Acer Iconia Tab 10 | A3-A30 |
| | A3-A50 |
| Acer Iconia Tab 7 | A1-713 |
| | A1-713HD |
| Acer Iconia Tab 8 | A1-840FHD |
| | A1-840 |
| | A1-841 |
| | A1-850 |
| | W1-810 |
| | W1-811 |
| Acer Iconia Tab A100 | |
| Acer Iconia Tab A200 | |
| Acer Iconia Tab A500 | |
| Acer Iconia Tab A501 | |
| Acer Liquid E2 | |
| Acer Liquid Jade Z | |
| Acer Liquid M220 | |
| Acer Liquid M330 | |
| Acer Liquid Z410 | |
| Acer One 10 | |
| Acer Predator 8 | GT-810 |
| Aspire E | E5-471P |
| | E5-471PG |

-14-

|  | E5-473T |
|---|---|
|  | E5-473TG |
|  | E5-474T |
|  | E5-474T |
|  | E5-474TG |
|  | E5-511P |
|  | E5-531P |
|  | E5-531PG |
|  | E5-532T |
|  | E5-571P |
|  | E5-571PG |
|  | E5-573T |
|  | E5-573TG |
|  | E5-574T |
|  | E5-574TG |
|  | E5-575T |
| Aspire E1 | E1-410P |
|  | E1-410PG |
|  | E1-430P |
|  | E1-430PG |
|  | E1-432P |
|  | E1-432PG |
|  | E1-470P |
|  | E1-470PG |
|  | E1-472P |
|  | E1-472PG |
|  | E1-510P |
|  | E1-530P |
|  | E1-530PG |
|  | E1-532P |
|  | E1-532PG |
|  | E1-570P |
|  | E1-570PG |
|  | E1-572P |
|  | E1-572PG |
| Aspire F | F5-571T |
| Aspire R11 | R3-131T |
| Aspire R13 | R7-371T |
|  | R3-371T |
|  | R7-372T |
| Aspire R14 | R3-431T |
|  | R3-471T |
|  | R3-471TG |
|  | R5-471T |
|  | R5-431T |
| Aspire R15 | R5-571T |
|  | R5-571TG |
| Aspire R7 | R7-571 |
|  | R7-571G |
|  | R7-572 |
|  | R7-572G |
| Aspire S13 | S5-371T |

-15-

| | |
|---|---|
| Aspire S3 | S3-392 |
| | S3-392G |
| Aspire S7 | S7-391 |
| | S7-392 |
| | S7-393 |
| | S7-393 |
| Aspire Switch 10 | SW5-011 |
| | SW5-012 |
| | SW5-012P |
| | SW5-014 |
| | SW5-015 |
| Aspire Switch 10E | SW3-013 |
| | SW3-016 |
| | SW3-112 |
| Aspire Switch 11 | SW5-111 |
| | SW5-111P |
| | SW5-171 |
| | SW5-171P |
| Aspire Switch 11v | SW5-173 |
| Aspire Switch 12 | SW5-271 |
| Aspire Switch 12s | SW7-272 |
| Aspire U5 | AU5-620 |
| | U5-710 |
| Aspire V | V3-111P |
| | V3-112P |
| | V3-472P |
| | V3-472PG |
| | V3-532P |
| | V3-572P |
| | V3-572PG |
| | V3-574T |
| | V3-574TG |
| | V3-575T |
| | V3-575TG |
| Aspire V 15 | V3-575T |
| Aspire V Nitro | VN7-572TG |
| Aspire V13 | V3-372T |
| Aspire V5 | EC5-471P |
| | EC5-471PG |
| | V3-473P |
| | V5-122P |
| | V5-132P |
| | V5-431P |
| | V5-431PG |
| | V5-432PG |
| | V5-452PG |
| | V5-471P |
| | V5-471PG |
| | V5-472P |
| | V5-472PG |
| | V5-473P |
| | V5-473PG |

-16-

| | V5-552P |
|---|---|
| | V5-552PG |
| | V5-561P |
| | V5-561PG |
| | V5-572P |
| | V5-572PG |
| | V5-573P |
| | V5-573PG |
| Aspire V7 | V7-481P |
| | V7-481PG |
| | V7-482P |
| | V7-482PG |
| | V7-581P |
| | V7-581PG |
| | V7-582P |
| | V7-582PG |
| Aspire Z1 | Z1-611 |
| | Z1-621 |
| | Z1-622 |
| | Z1-623 |
| Aspire Z3 | AZ3-710 |
| | AZ3-715 |
| | Z3-105 |
| | Z3-115 |
| | Z3-601 |
| | Z3-610 |
| | Z3-613 |
| | Z3-615 |
| | Z3-700 |
| | Z3-705 |
| | Z3-711 |
| | Z3-710 |
| | Z3-715 |
| Aspire Z3 Portable | AZ3-7000 |
| Aspire ZC | ZC-106 |
| | ZC-107 |
| | ZC-606 |
| | ZC-610 |
| | ZC-700 |
| DC Chromebase | |
| Switch Alpha 12 | SA5-271 |
| | SA5-271P |
| Acer Spin 7 | SP714-51 |
| Acer Spin 5 | SP513-51 |
| | SP513-52N |
| | SP515-51GN |
| Acer Spin 3 | SP315-51 |
| Acer Spin 1 | SP111-31 |
| | SP113-31 |
| | SP111-31N |
| | SP111-32N |
| Acer Chromebook R13 | CB5-312T |

ME1 25944410v.1

| | |
|---|---|
| Acer TravelMate P4 | TMP449-M |
| Acer TravelMate P2 | TMP245-MP |
| | TMP255-MP |
| Acer Iconia One 10 | B3-A10 |
| | B3-A20 |
| | B3-A30 |
| | B3-A40 |
| Acer Switch V 10 | SW5-017 |
| | SW-017 |
| Acer Chromebase 24 | CA24I |
| Liquid Zest Plus | |
| Aspire M3 | M3-581PT |
| | M3-581PTG |
| Aspire M5 | M5-582PT |
| | M5-583P |
| Chromebook | CB3-111P |
| Iconia A1 | A1-810 |
| | A2-810 |
| | A1-811 |
| | A1-812 |
| | A1-830 |
| Tab G1-725 | |
| Acer Liquid Jade Primo | |
| Acer Chromebook 11 N7 | C731T |
| Acer Chromebook Spin 11 | R751TN |
| | R751T |
| Travelmate Spin B1 | TMB118-RN |
| Veriton Z | VZ4820G |
| | VZ4640G |
| Aspire Z3 | AZ3-715 |
| | AZ3-700 |
| Aspire C 22 & C 24 | AC22-720 |
| | AC24-760 |
| Aspire U27 | U27-880 |
| Aspire Z 24 | Z24-880 |
| Nitro 5 Spin | NP515-51 |
| Swift 5 | SF514-52T |
| Switch 5 | SW512-52 |
| Switch 3 | SW312-31 |
| Acer Chromebook 11 | C771T |
| Acer Chromebook 15 | CB515-1HT |
| Acer Chromebook 11 N7 | CB311-7HT |
| | C731T |
| Acer Chromebook Spin 11 | R751TN |
| | CP511-1HN |
| | R751T |
| Acer One 10 | S1003 |

The accused products for U.S. Patent No. 7,184,064 also include software updates that include the above-referenced functionality, which are developed and/or provided by Acer for

-18-

Acer products.

**Third Amended Identification of Accused Products for U.S. Patent No. 7,529,806**

The accused products for U.S. Patent No. 7,529,806 are Acer products that include the functionality described in Appendices D and O of Plaintiffs' Second Amended Infringement Contentions against the Acer Defendants, served on Defendants on September 29, 2017, or functionality similar thereto (*e.g.*, by being pre-loaded with, or otherwise upgraded to, the Android Operating System version 3.0 or higher and/or the YouTube application, Google Play Movies & TV application, "Internet" application, and/or Chrome Browser and/or the Windows 10 or Windows 10 Mobile operating system and/or the Microsoft Edge Browser), including, without limitation, the following:

| Accused Product | Non-Limiting Model Numbers |
|---|---|
| Acer CloudMobile S500 | |
| Acer Iconia | A1-830 |
| | B1-720 |
| | B1-721 |
| Acer Iconia One 7 | B1-730 |
| | B1-730HD |
| | B1-750 |
| | B1-760 |
| | B1-760HD |
| | B1-770 |
| | B1-780 |
| | B1-790 |
| | B1-7A0 |
| Acer Iconia One 8 | B1-810 |
| | B1-820 |
| | B1-830 |
| | B1-850 |
| Acer Iconia Tab 10 | A3-A30 |
| | A3-A50 |
| Acer Iconia Tab 7 | A1-713 |
| | A1-713HD |
| Acer Iconia Tab 8 | A1-840FHD |
| | A1-850 |
| | W1-810 |
| | W1-811 |
| | A1-841 |
| | A1-840 |
| Acer Iconia Tab A100 | |

| | |
|---|---|
| Acer Iconia Tab A200 | |
| Acer Iconia Tab A500 | |
| Acer Iconia Tab A501 | |
| Acer Liquid E2 | |
| Acer Liquid Jade Z | |
| Acer Liquid M220 | |
| Acer Liquid M330 | |
| Acer Liquid Z410 | |
| Acer One 10 | |
| Acer Predator 8 | GT-810 |
| Aspire E | E5-422 |
| | E5-422G |
| | E5-432 |
| | E5-432G |
| | E5-452 |
| | E5-452G |
| | E5-471P |
| | E5-471PG |
| | E5-473 |
| | E5-473G |
| | E5-473T |
| | E5-473TG |
| | E5-474 |
| | E5-474G |
| | E5-474T |
| | E5-474T |
| | E5-474TG |
| | E5-491G |
| | E5-511 |
| | E5-511G |
| | E5-511P |
| | E5-522 |
| | E5-522G |
| | E5-531 |
| | E5-531G |
| | E5-531P |
| | E5-531PG |
| | E5-532 |
| | E5-532G |
| | E5-532T |
| | E5-551 |
| | E5-551G |
| | E5-552 |
| | E5-552G |
| | E5-571 |
| | E5-571G |
| | E5-571P |
| | E5-571PG |
| | E5-573 |
| | E5-573G |
| | E5-573T |
| | E5-573TG |

|  | E5-574 |
|---|---|
|  | E5-574G |
|  | E5-574T |
|  | E5-574TG |
|  | E5-575G |
|  | E5-575 |
|  | E5-553G |
|  | E5-553 |
|  | E5-523 |
|  | E5-774G |
|  | E5-522 |
|  | E5-553 |
|  | E5-772 |
|  | E5-575T |
|  | E5-576G |
|  | E5-752 |
|  | E5-752G |
|  | E5-722 |
|  | E5-722G |
|  | E5-773 |
|  | E5-773G |
|  | EK-571G |
| Aspire E1 | E1-410P |
|  | E1-410PG |
|  | E1-430P |
|  | E1-430PG |
|  | E1-432P |
|  | E1-470P |
|  | E1-470PG |
|  | E1-472P |
|  | E1-472PG |
|  | E1-510P |
|  | E1-532P |
|  | E1-532PG |
|  | E1-572P |
|  | E1-572PG |
| Aspire F | F5-571T |
|  | F5-572 |
|  | F5-572G |
|  | F5-573G |
|  | F5-573 |
| Aspire R11 | R3-131T |
| Aspire R13 | R7-371T |
|  | R3-371T |
|  | R7-372T |
| Aspire R14 | R3-431T |
|  | R3-471T |
|  | R3-471TG |
|  | R5-471T |
|  | R5-431T |
| Aspire R15 | R5-571T |
|  | R5-571TG |

-21-

| | |
|---|---|
| Aspire R7 | R7-571 |
| | R7-571G |
| | R7-572 |
| | R7-572G |
| Aspire S13 | S5-371T |
| | S5-371 |
| Aspire S3 | S3-392 |
| | S3-392G |
| Aspire S7 | S7-391 |
| | S7-392 |
| | S7-393 |
| | S7-393 |
| Aspire Switch 10 | SW5-011 |
| | SW5-012 |
| | SW5-012P |
| | SW5-014 |
| | SW5-015 |
| Aspire Switch 10E | SW3-013 |
| | SW3-016 |
| | SW3-112 |
| Aspire Switch 11 | SW5-111 |
| | SW5-111P |
| | SW5-171 |
| | SW5-171P |
| Aspire Switch 11v | SW5-173 |
| Aspire Switch 12 | SW5-271 |
| Aspire Switch 12s | SW7-272 |
| Aspire U5 | AU5-620 |
| | U5-710 |
| Aspire V | V3-111P |
| | V3-112P |
| | V3-331 |
| | V3-371 |
| | V3-372 |
| | V3-472P |
| | V3-472PG |
| | V3-532 |
| | V3-532P |
| | V3-572 |
| | V3-572G |
| | V3-572P |
| | V3-572PG |
| | V3-574 |
| | V3-574G |
| | V3-574T |
| | V3-574TG |
| | V3-575 |
| | V3-575G |
| | V3-575T |
| | V3-575TG |
| Aspire V 15 | V3-575T |
| Aspire V Nitro | VN7-572TG |

-22-

| | |
|---|---|
| | VN7-572T |
| | VN7-572 |
| | VN7-572G |
| | VN7-592G |
| | VN7-792G |
| | VN7-593G |
| | VN7-793G |
| | VN7-791G |
| | VN7-591G |
| | VN7-571 |
| | VN7-571G |
| Aspire V13 | V3-372T |
| Aspire V5 | EC5-471P |
| | EC5-471PG |
| | V3-473P |
| | V5-122P |
| | V5-132P |
| | V5-431P |
| | V5-432PG |
| | V5-452PG |
| | V5-471P |
| | V5-471PG |
| | V5-472P |
| | V5-472PG |
| | V5-473PG |
| | V5-552P |
| | V5-552PG |
| | V5-561P |
| | V5-561PG |
| | V5-572P |
| | V5-572PG |
| | V5-573P |
| | V5-573PG |
| | V5-591G |
| Aspire V7 | V7-481P |
| | V7-481PG |
| | V7-482P |
| | V7-482PG |
| | V7-581P |
| | V7-581PG |
| | V7-582P |
| | V7-582PG |
| Aspire Z1 | Z1-611 |
| | Z1-621 |
| | Z1-622 |
| | Z1-623 |
| Aspire Z3 | AZ3-710 |
| | AZ3-715 |
| | Z3-105 |
| | Z3-115 |
| | Z3-601 |
| | Z3-610 |

ME1 25944410v.1

|  | Z3-613 |
|---|---|
|  | Z3-615 |
|  | Z3-700 |
|  | Z3-705 |
|  | Z3-711 |
| Aspire Z3 Portable | AZ3-7000 |
| Aspire ZC | ZC-106 |
|  | ZC-107 |
|  | ZC-606 |
|  | ZC-610 |
|  | ZC-700 |
| Switch Alpha 12 | SA5-271 |
|  | SA5-271P |
| Acer Spin 7 | SP714-51 |
| Acer Spin 5 | SP513-51 |
|  | SP513-52N |
|  | SP515-51GN |
| Acer Spin 3 | SP315-51 |
| Acer Spin 1 | SP111-31 |
|  | SP113-31 |
|  | SP111-31N |
|  | SP111-32N |
| Acer TravelMate P4 | TMP449-M |
|  | TMP446-M |
|  | TMP459-M |
| Acer TravelMate P2 | TMP245-MP |
|  | TMP255-MP |
|  | TMP258-M |
|  | TMP248-M |
|  | TMP278-MG |
|  | TMP258-M |
|  | TMP259-M |
|  | TMP249-M |
| Acer Iconia One 10 | B3-A10 |
|  | B3-A20 |
|  | B3-A30 |
|  | B3-A40 |
| Acer Switch V 10 | SW5-017 |
|  | SW-017 |
| Swift 1 | SF114-31 |
|  | SF113-31 |
| TravelMate B | TMB117-M |
| TravelMate Spin B1 | TMB118-RN |
| TravelMate P6 | TMP645-MG |
|  | TMP645-S |
|  | TMP658-MG |
|  | TMP658-M |
|  | TMP648-MG |
|  | TMP648-M |
| TravelMate X3 | TMX349-M |
|  | TMX349-G2-M |
| Veriton M | VM4640G |

-24-

| | |
|---|---|
| | VM4650G |
| Veriton X | VX4640G |
| | VX2640G |
| | VX6640G |
| | VX2640G |
| | VX4650G |
| | Veriton X4650G |
| Veriton N | VN2510G |
| | VN4640G |
| | VN4640G |
| Veriton Z | VZ4820G |
| | VZ4640G |
| Aspire TC | TC-281 |
| | ATC-280 |
| | TC-780 |
| | ATC-780A |
| | TC-780 |
| Aspire XC | AXC-780 |
| Aspire T3 | AT3-715A |
| Aspire GX | GX-785 |
| | GX-281 |
| Aspire Z3 | AZ3-715 |
| | AZ3-700 |
| Aspire C 22 & C 24 | AC22-720 |
| | AC24-760 |
| | C22-860 |
| Aspire U27 | U27-880 |
| Aspire Z 24 | Z24-880 |
| Revo One | RL85 |
| Nitro 5 | AN515-51 |
| | AN515-41 |
| Nitro 5 Spin | NP515-51 |
| Aspire VX 15 | VX5-591G |
| Swift 7 | SF713-51 |
| Swift 5 | SF514-51 |
| | SF514-52T |
| Swift 3 | SF314-51 |
| | SF314-52 |
| | SF315-51 |
| | SF315-51G |
| | SF314-52G |
| Swift 1 | SF114-31 |
| | SF113-31 |
| Switch 5 | SW512-52 |
| Switch 3 | SW312-31 |
| Aspire ES | ES1-512 |
| | ES1-572 |
| | ES1-533 |
| | ES1-521 |
| | ES1-520 |
| | ES1-522 |
| | ES1-331 |

| | |
|---|---|
| | ES1-431 |
| | ES1-531 |
| | ES1-131 |
| | ES1-421 |
| | ES1-420 |
| | ES1-422 |
| | ES1-731 |
| | ES1-731G |
| Acer One 10 | S1003 |
| Aspire 7 | A715-71G |
| | A717-71G |
| Aspire 3 | A315-21 |
| | A315-51 |
| | A315-31 |
| | A315-52 |
| Aspire 5 | A515-51 |
| | A515-51G |
| | A517-51 |
| | A715-71G |
| Aspire 1 | A114-31 |
| Liquid Zest Plus | |
| Liquid Jade Primo | |
| Iconia A1 | A2-810 |
| | A1-810 |
| | A1-811 |
| | A1-812 |
| | A1-830 |
| Tab G1-725 | |

The accused products for U.S. Patent No. 7,529,806 also include software updates that include the above-referenced functionality, which are developed and/or provided by Acer for Acer products.

**Third Amended Identification of Accused Products for U.S. Patent No. 5,910,797**

The accused products for U.S. Patent No. 5,910,797 are Acer products that include the functionality described in Appendices E, P, and X of Plaintiffs' Second Amended Infringement Contentions against the Acer Defendants, served on Defendants on September 29, 2017, or functionality similar thereto (*e.g.*, by being pre-loaded with, or otherwise upgraded to, the Android Operating System version 3.2 or higher, or the Windows Phone 8.1 or Windows 10 Mobile Operating Systems, or the Chrome Operating System), including, without limitation, the

-26-

following:

| Accused Product | Non-Limiting Model Numbers |
| --- | --- |
| Acer Chromebook 11 C738T | C738T |
| Acer Chromebook R11 | CB5-132T |
| Acer CloudMobile S500 | |
| Acer Iconia | A1-830 |
| | B1-720 |
| | B1-721 |
| Acer Iconia One 7 | B1-730 |
| | B1-730HD |
| | B1-750 |
| | B1-760 |
| | B1-760HD |
| | B1-770 |
| | B1-780 |
| | B1-790 |
| | B1-7A0 |
| Acer Iconia One 8 | B1-810 |
| | B1-820 |
| | B1-830 |
| | B1-850 |
| Acer Iconia Tab 10 | A3-A30 |
| | A3-A50 |
| Acer Iconia Tab 7 | A1-713 |
| | A1-713HD |
| Acer Iconia Tab 8 | A1-840FHD |
| | A1-850 |
| | A1-841 |
| | A1-840 |
| Acer Iconia Tab A100 | |
| Acer Iconia Tab A200 | |
| Acer Iconia Tab A500 | |
| Acer Iconia Tab A501 | |
| Acer Liquid E2 | |
| Acer Liquid Jade Z | |
| Acer Liquid M220 | |
| Acer Liquid Z410 | |
| Acer Predator 8 | GT-810 |
| Acer Chromebook R13 | CB5-312T |
| Acer Iconia One 10 | B3-A10 |
| | B3-A20 |
| | B3-A30 |
| | B3-A40 |
| Liquid Zest Plus | |
| Acer Chromebook 11 N7 | C731T |
| Acer Chromebook Spin 11 | CB311-7HT |
| | R751TN |
| | CP511-1HN |
| | R751T |
| Acer Chromebook 11 | C771T |
| Acer Chromebook 15 | CB515-1HT |

-27-

| | |
|---|---|
| Chromebook | CB3-111P |
| Iconia A1 | A2-810 |
| | A1-810 |
| | A1-811 |
| | A1-812 |
| | A1-830 |
| Tab G1-725 | |
| Liquid Jade Primo | |
| Acer Liquid M330 | |

The accused products for U.S. Patent No. 5,910,797 also include software updates that include the above-referenced functionality, which are developed and/or provided by Acer for Acer products.

### Third Amended Identification of Accused Products for U.S. Patent No. 6,522,695

The accused products for U.S. Patent No. 6,522,695 are Acer products that include the functionality described in Appendices F, Q, and Y of Plaintiffs' Second Amended Infringement Contentions against the Acer Defendants, served on Defendants on September 29, 2017, or functionality similar thereto (*e.g.*, by being pre-loaded with, or otherwise upgraded to, the Android Operating System version 3.1 or higher, or the Windows 10 or Windows 10 Mobile Operating Systems, and/or Microsoft Groove Music, or the Chrome Operating System, or otherwise supporting playback of a FLAC audio signal), including, without limitation, the following:

| Accused Product | Non-Limiting Model Numbers |
|---|---|
| Acer Chromebook | CB5-311P |
| | CB5-311 |
| Acer Chromebook 11 C738T | C738T |
| Acer Chromebook C720 | C720P |
| | C720 |
| Acer Chromebook R11 | CB5-132T |
| Acer CloudMobile S500 | |
| Acer Iconia | A1-830 |
| | B1-720 |
| | B1-721 |
| Acer Iconia One 7 | B1-730 |
| | B1-730HD |
| | B1-750 |

| | |
|---|---|
| | B1-760 |
| | B1-760HD |
| | B1-770 |
| | B1-780 |
| | B1-790 |
| | B1-7A0 |
| Acer Iconia One 8 | B1-810 |
| | B1-820 |
| | B1-830 |
| | B1-850 |
| Acer Iconia Tab 10 | A3-A30 |
| | A3-A50 |
| Acer Iconia Tab 7 | A1-713 |
| | A1-713HD |
| Acer Iconia Tab 8 | A1-840FHD |
| | A1-850 |
| | W1-810 |
| | W1-811 |
| | A1-841 |
| | A1-840 |
| Acer Iconia Tab A100 | |
| Acer Iconia Tab A200 | |
| Acer Iconia Tab A500 | |
| Acer Iconia Tab A501 | |
| Acer Liquid E2 | |
| Acer Liquid Jade Z | |
| Acer Liquid M220 | |
| Acer Liquid M330 | |
| Acer Liquid Z410 | |
| Acer One 10 | |
| Acer Predator 8 | GT-810 |
| Aspire E | E5-422 |
| | E5-422G |
| | E5-432 |
| | E5-432G |
| | E5-452 |
| | E5-452G |
| | E5-471P |
| | E5-471PG |
| | E5-473 |
| | E5-473G |
| | E5-473T |
| | E5-473TG |
| | E5-474T |
| | E5-474T |
| | E5-474TG |
| | E5-474 |
| | E5-474G |
| | E5-491G |
| | E5-511 |
| | E5-511G |
| | E5-511P |

ME1 25944410v.1

| | |
|---|---|
| | E5-522 |
| | E5-522G |
| | E5-531 |
| | E5-531G |
| | E5-531P |
| | E5-531PG |
| | E5-532T |
| | E5-532 |
| | E5-532G |
| | E5-551 |
| | E5-551G |
| | E5-552 |
| | E5-552G |
| | E5-571 |
| | E5-571G |
| | E5-571P |
| | E5-571PG |
| | E5-573T |
| | E5-573TG |
| | E5-573 |
| | E5-573G |
| | E5-574T |
| | E5-574TG |
| | E5-574 |
| | E5-574G |
| | E5-575G |
| | E5-575 |
| | E5-553G |
| | E5-553 |
| | E5-523 |
| | E5-774G |
| | E5-522 |
| | E5-553 |
| | E5-575T |
| | E5-576G |
| | E5-772 |
| | E5-752 |
| | E5-752G |
| | E5-722 |
| | E5-722G |
| | E5-773 |
| | E5-773G |
| | EK-571G |
| Aspire F | F5-571T |
| | F5-573G |
| | F5-573 |
| | F5-572 |
| | F5-572G |
| Aspire R11 | R3-131T |
| Aspire R13 | R7-371T |
| | R3-371T |
| | R7-372T |

-30-

| | |
|---|---|
| Aspire R14 | R3-431T |
| | R3-471T |
| | R3-471TG |
| | R5-471T |
| | R5-431T |
| Aspire R15 | R5-571T |
| | R5-571TG |
| Aspire S13 | S5-371T |
| | S5-371 |
| Aspire S7 | S7-392 |
| | S7-393 |
| | S7-393 |
| Aspire Switch 10 | SW5-011 |
| | SW5-012 |
| | SW5-012P |
| | SW5-014 |
| | SW5-015 |
| Aspire Switch 10E | SW3-013 |
| | SW3-016 |
| Aspire Switch 11 | SW5-111 |
| | SW5-111P |
| | SW5-171 |
| | SW5-171P |
| Aspire Switch 11v | SW5-173 |
| Aspire Switch 12s | SW7-272 |
| Aspire U5 | AU5-620 |
| | U5-710 |
| Aspire V | V3-574T |
| | V3-574TG |
| | V3-575T |
| | V3-575TG |
| | V3-532 |
| | V3-532P |
| | V3-572 |
| | V3-572G |
| | V3-574 |
| | V3-574G |
| Aspire V5 | V5-591G |
| Aspire V 13 | V3-372 |
| Aspire V 15 | V3-575T |
| Aspire V Nitro | VN7-572TG |
| | VN7-572T |
| | VN7-572 |
| | VN7-572G |
| | VN7-592G |
| | VN7-792G |
| | VN7-593G |
| | VN7-793G |
| | VN7-791G |
| | VN7-591G |
| | VN7-571 |
| | VN7-571G |

-31-

| | |
|---|---|
| | VN7-791G |
| | VN7-792G |
| Aspire V13 | V3-372T |
| | V3-331 |
| | V3-371 |
| Aspire Z1 | Z1-611 |
| | Z1-621 |
| | Z1-622 |
| | Z1-623 |
| Aspire Z3 | AZ3-710 |
| | AZ3-715 |
| | Z3-115 |
| | Z3-601 |
| | Z3-610 |
| | Z3-613 |
| | Z3-615 |
| | Z3-700 |
| | Z3-705 |
| | Z3-711 |
| Aspire Z3 Portable | AZ3-7000 |
| Aspire ZC | ZC-106 |
| | ZC-107 |
| | ZC-606 |
| | ZC-610 |
| | ZC-700 |
| DC Chromebase | |
| Switch Alpha 12 | SA5-271 |
| | SA5-271P |
| Acer Spin 7 | SP714-51 |
| Acer Spin 5 | SP513-51 |
| | SP513-52N |
| | SP515-51GN |
| Acer Spin 3 | SP315-51 |
| Acer Spin 1 | SP111-31 |
| | SP113-31 |
| | SP111-31N |
| | SP111-32N |
| Acer Chromebook R13 | CB5-312T |
| Acer TravelMate P4 | TMP449-M |
| | TMP446-M |
| | TMP459-M |
| Acer TravelMate P2 | TMP245-MP |
| | TMP255-MP |
| | TMP258-M |
| | TMP248-M |
| | TMP278-MG |
| | TMP258-M |
| | TMP259-M |
| | TMP249-M |
| Acer Iconia One 10 | B3-A10 |
| | B3-A20 |
| | B3-A30 |

-32-

| | B3-A40 |
|---|---|
| Acer Switch V 10 | SW5-017 |
| | SW-017 |
| Acer Chromebase 24 | CA24I |
| Swift 1 | SF114-31 |
| | SF113-31 |
| Acer Chromebook 11 C740 | C740 |
| Acer Chromebook 15 C910 | C910 |
| Acer Chromebook 14 for Work | CP5-471 |
| Acer Chromebook 11 N7 | C731T |
| | C731 |
| Acer Chromebook Spin 11 | R751TN |
| | R751T |
| TravelMate B | TMB117-M |
| TravelMate Spin B1 | TMB118-RN |
| TravelMate P6 | TMP645-MG |
| | TMP645-S |
| | TMP658-MG |
| | TMP658-M |
| | TMP648-MG |
| | TMP648-M |
| TravelMate X3 | TMX349-M |
| | TMX349-G2-M |
| Veriton M | VM4640G |
| | VM4650G |
| Veriton X | VX4640G |
| | VX2640G |
| | VX6640G |
| | VX2640G |
| | VX4650G |
| | Veriton X4650G |
| Veriton N | VN2510G |
| | VN4640G |
| | VN4640G |
| Veriton Z | VZ4820G |
| | VZ4640G |
| Acer Chromebox | CXI2 |
| Aspire TC | TC-281 |
| | ATC-280 |
| | TC-780 |
| | ATC-780A |
| | TC-780 |
| Aspire XC | AXC-780 |
| Aspire T3 | AT3-715A |
| Aspire GX | GX-785 |
| | GX-281 |
| Aspire Z3 | AZ3-715 |
| | AZ3-700 |
| Aspire C 22 & C 24 | AC22-720 |
| | AC24-760 |
| | C22-860 |
| Aspire U27 | U27-880 |

| | |
|---|---|
| Aspire Z 24 | Z24-880 |
| Revo One | RL85 |
| Nitro 5 | AN515-51 |
| | AN515-41 |
| Nitro 5 Spin | NP515-51 |
| Aspire VX 15 | VX5-591G |
| Swift 7 | SF713-51 |
| Swift 5 | SF514-51 |
| | SF514-52T |
| Swift 3 | SF314-51 |
| | SF314-52 |
| | SF315-51 |
| | SF315-51G |
| | SF314-52G |
| Swift 1 | SF114-31 |
| | SF113-31 |
| Switch 5 | SW512-52 |
| Switch 3 | SW312-31 |
| Aspire ES | ES1-572 |
| | ES1-533 |
| | ES1-521 |
| | ES1-520 |
| | ES1-522 |
| | ES1-431 |
| | ES1-531 |
| | ES1-512 |
| | ES1-131 |
| | ES1-331 |
| | ES1-431 |
| | ES1-421 |
| | ES1-420 |
| | ES1-422 |
| | ES1-731 |
| | ES1-731G |
| Acer Chromebook 11 | CB3-131 |
| | C771T |
| | C771 |
| | C730 |
| | C735 |
| Acer Chromebook 11 C740 | C740 |
| Acer Chromebook 15 | CB515-1HT |
| | CB5-571 |
| | CB3-532 |
| | CB3-531 |
| Acer Chromebook 14 | CB3-431 |
| Acer Chromebook 15 C910 | C910 |
| Acer Chromebook 14 for Work | CP5-471 |
| Acer Chromebook 11 N7 | C731 |
| | CB311-7H |
| | CB311-7HT |
| | C731T |
| Acer Chromebook Spin 11 | R751TN |

| | CP511-1HN |
|---|---|
| | R751T |
| Acer One 10 | S1003 |
| Aspire 7 | A715-71G |
| | A717-71G |
| Aspire 3 | A315-21 |
| | A315-51 |
| | A315-31 |
| | A315-52 |
| Aspire 5 | A515-51 |
| | A515-51G |
| | A517-51 |
| | A715-71G |
| Aspire 1 | A114-31 |
| Liquid Zest Plus | |
| Chromebook | CB3-111P |
| | CB3-111 |
| Iconia A1 | A2-810 |
| | A1-810 |
| | A1-811 |
| | A1-812 |
| | A1-830 |
| Tab G1-725 | |
| Liquid Jade Primo | |
| Acer C7 Chromebook | C7 |
| Acer Chromebook 13 | C810 |

The accused products for U.S. Patent No. 6,522,695 also include software updates that include the above-referenced functionality, which are developed and/or provided by Acer for Acer products.

**Third Amended Identification of Accused Products for U.S. Patent No. RE 44,006**

The accused products for U.S. Patent No. RE 44,006 are Acer products that include the functionality described in Appendix G of Plaintiffs' Second Amended Infringement Contentions against the Acer Defendants, served on Defendants on September 29, 2017, or functionality similar thereto (*e.g.*, by being pre-loaded with, or otherwise upgraded to, the Android Operating System version 5.0 or higher), including, without limitation, the following:

| Accused Product | Non-Limiting Model Numbers |
|---|---|
| Acer Iconia One 7 | B1-760 |
| | B1-760HD |

| | |
|---|---|
| | B1-770 |
| | B1-780 |
| | B1-790 |
| | B1-7A0 |
| Acer Iconia One 8 | B1-820 |
| | B1-830 |
| | B1-850 |
| Acer Iconia Tab 10 | A3-A30 |
| | A3-A50 |
| Acer Predator 8 | GT-810 |
| Acer Iconia One 10 | B3-A10 |
| | B3-A20 |
| | B3-A30 |
| | B3-A40 |
| Liquid Zest Plus | |

The accused products for U.S. Patent No. RE 44,006 also include software updates that include the above-referenced functionality, which are developed and/or provided by Acer for Acer products.

### Third Amended Identification of Accused Products for U.S. Patent No. 8,543,819

The accused products for U.S. Patent No. 8,543,819 are Acer products that include the functionality described in Appendices H, R, and Z of Plaintiffs' Second Amended Infringement Contentions against the Acer Defendants, served on Defendants on September 29, 2017, or functionality similar thereto (*e.g.*, by being pre-loaded with, or otherwise upgraded to, the Windows 7, 8, 8.1, or 10, or Windows Phone 8.1 or Windows 10 Mobile operating systems, and/or by supporting the High-bandwidth Digital Content Protection ("HDCP") revision 2.x, or the PlayReady for Network Devices technology and/or the Windows Media Digital Content Production for Network Devices technology), including, without limitation, the following:

| Accused Product | Non-Limiting Model Numbers |
|---|---|
| Acer Chromebook | CB5-311P |
| | CB5-311 |
| Acer Chromebook C720 | C720P |
| | C720 |
| Acer Chromebook R11 | CB5-132T |
| Acer One 10 | |
| Aspire E | E5-411 |

| | |
|---|---|
| | E5-411G |
| | E5-421 |
| | E5-421G |
| | E5-422 |
| | E5-422G |
| | E5-432 |
| | E5-432G |
| | E5-452 |
| | E5-452G |
| | E5-471 |
| | E5-471G |
| | E5-471P |
| | E5-471PG |
| | E5-472G |
| | E5-473 |
| | E5-473G |
| | E5-473T |
| | E5-473TG |
| | E5-474 |
| | E5-474G |
| | E5-474T |
| | E5-474T |
| | E5-474TG |
| | E5-491G |
| | E5-511 |
| | E5-511G |
| | E5-511P |
| | E5-521 |
| | E5-521G |
| | E5-522 |
| | E5-522G |
| | E5-531 |
| | E5-531G |
| | E5-531P |
| | E5-531PG |
| | E5-532 |
| | E5-532G |
| | E5-532T |
| | E5-551 |
| | E5-551G |
| | E5-552 |
| | E5-552G |
| | E5-571 |
| | E5-571G |
| | E5-571P |
| | E5-571PG |
| | E5-572G |
| | E5-573 |
| | E5-573G |
| | E5-573T |
| | E5-573TG |
| | E5-574 |

-37-

| | |
|---|---|
| | E5-574G |
| | E5-574T |
| | E5-574TG |
| | E5-575G |
| | E5-575 |
| | E5-553G |
| | E5-553 |
| | E5-523 |
| | E5-774G |
| | E5-522 |
| | E5-553 |
| | E5-575T |
| | E5-576G |
| | E5-721 |
| | E5-722 |
| | E5-722G |
| | E5-731 |
| | E5-731G |
| | E5-752 |
| | E5-752G |
| | E5-771 |
| | E5-771G |
| | E5-772 |
| | E5-773 |
| | E5-773G |
| | EK-571G |
| | EK-471G |
| Aspire E1 | E1-410P |
| | E1-410PG |
| | E1-410 |
| | E1-410G |
| | E1-421 |
| | E1-422 |
| | E1-422G |
| | E1-430 |
| | E1-430G |
| | E1-430P |
| | E1-430PG |
| | E1-432 |
| | E1-432G |
| | E1-432P |
| | E1-432PG |
| | E1-470 |
| | E1-470G |
| | E1-470P |
| | E1-470PG |
| | E1-472 |
| | E1-472G |
| | E1-472P |
| | E1-472PG |
| | E1-510 |
| | E1-510P |

|  | E1-522 |
|  | E1-530P |
|  | E1-530PG |
|  | E1-532 |
|  | E1-532G |
|  | E1-532P |
|  | E1-532PG |
|  | E1-570P |
|  | E1-570PG |
|  | E1-572 |
|  | E1-572G |
|  | E1-572P |
|  | E1-572PG |
|  | E1-731 |
|  | E1-731G |
|  | E1-732 |
|  | E1-732G |
|  | E1-771 |
|  | E1-771G |
|  | E1-772 |
|  | E1-772G |
| Aspire R11 | R3-131T |
| Aspire R13 | R7-371T |
|  | R3-371T |
|  | R7-372T |
| Aspire R14 | R3-471T |
|  | R3-471TG |
|  | R5-471T |
|  | R3-431T |
|  | R5-431T |
| Aspire R15 | R5-571T |
|  | R5-571TG |
| Aspire R7 | R7-571 |
|  | R7-571G |
|  | R7-572 |
|  | R7-572G |
| Aspire S3 | S3-392 |
|  | S3-392G |
| Aspire S7 | S7-391 |
|  | S7-392 |
|  | S7-393 |
|  | S7-393 |
| Aspire Switch 10 | SW5-011 |
|  | SW5-012 |
|  | SW5-012P |
|  | SW5-014 |
|  | SW5-015 |
| Aspire Switch 10E | SW3-013 |
|  | SW3-112 |
|  | SW3-016 |
| Aspire Switch 11 | SW5-111 |
|  | SW5-111P |

-39-

| | SW5-171 |
|---|---|
| | SW5-171P |
| Aspire Switch 11v | SW5-173 |
| Aspire Switch 12 | SW5-271 |
| Aspire V | V3-111P |
| | V3-112P |
| | V3-331 |
| | V3-371 |
| | V3-472 |
| | V3-472G |
| | V3-472P |
| | V3-472PG |
| | V3-531 |
| | V3-532 |
| | V3-532P |
| | V3-571 |
| | V3-571G |
| | V3-572 |
| | V3-572G |
| | V3-572P |
| | V3-572PG |
| | V3-574 |
| | V3-574G |
| | V3-574T |
| | V3-574TG |
| | V3-575 |
| | V3-575G |
| | V3-575T |
| | V3-575TG |
| | V3-772 |
| | V3-772G |
| Aspire V Nitro | VN7-572TG |
| | VN7-572T |
| | VN7-572 |
| | VN7-572G |
| | VN7-592G |
| | VN7-792G |
| | VN7-593G |
| | VN7-791G |
| | VN7-591G |
| | VN7-571 |
| | VN7-571G |
| | VN7-791G |
| | VN7-792G |
| | VN7-793G |
| Aspire V13 | V3-372T |
| | V3-372 |
| Aspire V5 | EC5-471P |
| | EC5-471PG |
| | V5-122P |
| | V5-132P |
| | V3-473P |

ME1 25944410v.1

|  | V5-431 |
|---|---|
|  | V5-431G |
|  | V5-431P |
|  | V5-431PG |
|  | V5-432PG |
|  | V5-452G |
|  | V5-452PG |
|  | V5-471 |
|  | V5-471G |
|  | V5-471P |
|  | V5-471PG |
|  | V5-472 |
|  | V5-472G |
|  | V5-472P |
|  | V5-472PG |
|  | V5-473 |
|  | V5-473G |
|  | V5-473P |
|  | V5-473PG |
|  | V5-552 |
|  | V5-552G |
|  | V5-552P |
|  | V5-552PG |
|  | V5-561 |
|  | V5-561G |
|  | V5-561P |
|  | V5-561PG |
|  | V5-572 |
|  | V5-572G |
|  | V5-572P |
|  | V5-572PG |
|  | V5-573 |
|  | V5-573G |
|  | V5-573P |
|  | V5-573PG |
|  | V5-591G |
|  | V5-123 |
|  | V5-132 |
| Aspire V7 | V7-481P |
|  | V7-481PG |
|  | V7-481 |
|  | V7-482P |
|  | V7-482PG |
|  | V7-581 |
|  | V7-581G |
|  | V7-581P |
|  | V7-581PG |
|  | V7-582P |
|  | V7-582PG |
| DC Chromebase |  |
| Spin 7 | SP714-51 |
| Acer Spin 5 | SP513-51 |

ME1 25944410v.1

|  | SP513-52N |
|---|---|
|  | SP515-51GN |
| Acer Spin 3 | SP315-51 |
| Acer Spin 1 | SP111-31 |
|  | SP113-31 |
|  | SP111-31N |
|  | SP111-32N |
| Acer Chromebook R13 | CB5-312T |
| Acer TravelMate P4 | TMP449-M |
|  | TMP446-M |
|  | TMP459-M |
| Acer TravelMate P2 | TMP245-MP |
|  | TMP255-MP |
|  | TMP258-M |
|  | TMP248-M |
|  | TMP278-MG |
|  | TMP258-M |
|  | TMP259-M |
|  | TMP249-M |
| Swift 1 | SF114-31 |
|  | SF113-31 |
| Acer Chromebook 11 C740 | C740 |
| Acer Chromebook 15 C910 | C910 |
| Acer Chromebook 14 for Work | CP5-471 |
| Acer Chromebook R 11 C738T | C738T |
| Acer Chromebook 11 N7 | C731T |
|  | C731 |
| TravelMate B | TMB117-M |
| TravelMate Spin B1 | TMB118-RN |
| TravelMate P6 | TMP645-MG |
|  | TMP645-S |
|  | TMP658-MG |
|  | TMP658-M |
|  | TMP648-MG |
|  | TMP648-M |
| TravelMate X3 | TMX349-M |
|  | TMX349-G2-M |
| Veriton M | VM4640G |
|  | VM4650G |
| Veriton X | VX4640G |
|  | VX2640G |
|  | VX6640G |
|  | VX2640G |
|  | VX4650G |
|  | Veriton X4650G |
| Veriton N | VN2510G |
|  | VN4640G |
|  | VN4640G |
| Veriton Z | VZ4820G |
|  | VZ4640G |
| Acer Chromebox | CXI2 |
| Acer Chromebase 24 | CA24I |

| | TC-281 |
|---|---|
| Aspire TC | ATC-280 |
| | TC-780 |
| | ATC-780A |
| | TC-780 |
| Aspire XC | AXC-780 |
| Aspire T3 | AT3-715A |
| Aspire GX | GX-785 |
| | GX-281 |
| Aspire Z3 | AZ3-715 |
| | AZ3-700 |
| | Z3-105 |
| | Z3-115 |
| | Z3-601 |
| | Z3-610 |
| | Z3-613 |
| | Z3-615 |
| | Z3-700 |
| | Z3-705 |
| | Z3-710 |
| | Z3-711 |
| | Z3-715 |
| Aspire C 22 & C 24 | AC22-720 |
| | AC24-760 |
| | C22-860 |
| Aspire U27 | U27-880 |
| Aspire Z 24 | Z24-880 |
| Revo One | RL85 |
| Nitro 5 | AN515-51 |
| | AN515-41 |
| Nitro 5 Spin | NP515-51 |
| Aspire VX 15 | VX5-591G |
| Swift 7 | SF713-51 |
| Swift 5 | SF514-51 |
| | SF514-52T |
| Swift 3 | SF314-51 |
| | SF314-52 |
| | SF315-51 |
| | SF315-51G |
| | SF314-52G |
| Swift 1 | SF114-31 |
| | SF113-31 |
| Aspire S 13 | S5-371 |
| | S5-371T |
| Aspire Switch 12 S | SW7-272 |
| Switch V 10 | SW5-017P |
| | SW-017 |
| Switch 5 | SW512-52 |
| Switch 3 | SW312-31 |
| Aspire F | F5-572 |
| | F5-572G |
| | F5-571T |

-43-

|  | F5-573G |
|---|---|
|  | F5-573 |
| Aspire ES | ES1-512 |
|  | ES1-572 |
|  | ES1-533 |
|  | ES1-521 |
|  | ES1-520 |
|  | ES1-522 |
|  | ES1-411 |
|  | ES1-421 |
|  | ES1-420 |
|  | ES1-422 |
|  | ES1-431 |
|  | ES1-511 |
|  | ES1-512 |
|  | ES1-531 |
|  | ES1-311 |
|  | ES1-331 |
|  | ES1-431 |
|  | ES1-711 |
|  | ES1-711G |
|  | ES1-731 |
|  | ES1-731G |
|  | ES1-131 |
|  | ES1-111 |
|  | ES1-111M |
| Acer Chromebook 11 | CB3-131 |
|  | C730 |
|  | C735 |
|  | C771T |
|  | C771 |
| Acer Chromebook 11 C740 | C740 |
| Acer Chromebook 15 | CB515-1HT |
|  | CB5-571 |
|  | CB3-531 |
|  | CB3-532 |
| Acer Chromebook 14 | CB3-431 |
| Acer Chromebook 15 C910 | C910 |
| Acer Chromebook 14 for Work | CP5-471 |
| Acer Chromebook 11 N7 | C731 |
|  | CB311-7H |
|  | CB311-7HT |
|  | C731T |
| Acer One 10 | S1003 |
| Aspire 7 | A715-71G |
|  | A717-71G |
| Aspire 3 | A315-21 |
|  | A315-51 |
|  | A315-31 |
|  | A315-52 |
| Aspire 5 | A515-51 |
|  | A515-51G |

-44-

|  | A517-51 |
|---|---|
|  | A715-71G |
| Aspire 1 | A114-31 |
| Switch Alpha 12 | SA5-271P |
|  | SA5-271 |
| Aspire M3 | M3-581T |
|  | M3-581TG |
|  | M3-581PT |
|  | M3-581PTG |
| Aspire M5 | M5-581T |
|  | M5-581TG |
|  | M5-582PT |
|  | M5-583P |
| Chromebook | CB3-111P |
|  | CB3-111 |
| Liquid Jade Primo |  |
| Acer Liquid M330 |  |
| Acer Chromebook C7 | C7 |
| Acer Chromebook 13 | C810 |
| Aspire E11 | E3-111 |
|  | E3-112 |
|  | E3-112M |
| Aspire ZC | ZC-105 |
|  | ZC-106 |
|  | ZC-107 |
|  | ZC-606 |
|  | ZC-610 |
|  | ZC -700 |
|  | ZC-602 |
| Aspire Z1 | Z1-601 |
|  | Z1-611 |
|  | Z1-621 |
|  | Z1-622 |
|  | Z1-623 |
| Aspire U5 | AU5-620 |
|  | U5-710 |

The accused products for U.S. Patent No. 8,543,819 also include software updates that include the above-referenced functionality, which are developed and/or provided by Acer for Acer products.

**Third Amended Identification of Accused Products for U.S. Patent No. 9,436,809**

The accused products for U.S. Patent No. 9,436,809 are Acer products that include the functionality described in Appendices I, S, and AA of Plaintiffs' Second Amended Infringement

-45-

Contentions against the Acer Defendants, served on Defendants on September 29, 2017, or functionality similar thereto (*e.g.*, by being pre-loaded with, or otherwise upgraded to, the Windows 7, 8, 8.1, or 10, or Windows Phone 8.1 or Windows 10 Mobile operating systems, and/or by supporting the High-bandwidth Digital Content Protection ("HDCP") revision 2.x, or the PlayReady for Network Devices technology and/or the Windows Media Digital Content Production for Network Devices technology), including, without limitation, the following:

| Accused Product | Non-Limiting Model Numbers |
|---|---|
| Acer Chromebook | CB5-311P |
| | CB5-311 |
| Acer Chromebook C720 | C720P |
| | C720 |
| Acer Chromebook R11 | CB5-132T |
| Acer One 10 | |
| Aspire E | E5-411 |
| | E5-411G |
| | E5-421 |
| | E5-421G |
| | E5-422 |
| | E5-422G |
| | E5-432 |
| | E5-432G |
| | E5-452 |
| | E5-452G |
| | E5-471 |
| | E5-471G |
| | E5-471P |
| | E5-471PG |
| | E5-472G |
| | E5-473 |
| | E5-473G |
| | E5-473T |
| | E5-473TG |
| | E5-474 |
| | E5-474G |
| | E5-474T |
| | E5-474T |
| | E5-474TG |
| | E5-491G |
| | E5-511 |
| | E5-511G |
| | E5-511P |
| | E5-521 |
| | E5-521G |
| | E5-522 |

| | |
|---|---|
| | E5-522G |
| | E5-531 |
| | E5-531G |
| | E5-531P |
| | E5-531PG |
| | E5-532 |
| | E5-532G |
| | E5-532T |
| | E5-551 |
| | E5-551G |
| | E5-552 |
| | E5-552G |
| | E5-571 |
| | E5-571G |
| | E5-571P |
| | E5-571PG |
| | E5-572G |
| | E5-573 |
| | E5-573G |
| | E5-573T |
| | E5-573TG |
| | E5-574 |
| | E5-574G |
| | E5-574T |
| | E5-574TG |
| | E5-575G |
| | E5-575 |
| | E5-553G |
| | E5-553 |
| | E5-523 |
| | E5-774G |
| | E5-522 |
| | E5-553 |
| | E5-575T |
| | E5-576G |
| | E5-721 |
| | E5-722 |
| | E5-722G |
| | E5-731 |
| | E5-731G |
| | E5-752 |
| | E5-752G |
| | E5-771 |
| | E5-771G |
| | E5-772 |
| | E5-773 |
| | E5-773G |
| | EK-571G |
| | EK-471G |
| | E1-410P |
| Aspire E1 | E1-410PG |
| | E1-410 |

-47-

| | E1-410G |
|---|---|
| | E1-421 |
| | E1-422 |
| | E1-422G |
| | E1-430 |
| | E1-430G |
| | E1-430P |
| | E1-430PG |
| | E1-432 |
| | E1-432G |
| | E1-432P |
| | E1-432PG |
| | E1-470 |
| | E1-470G |
| | E1-470P |
| | E1-470PG |
| | E1-472 |
| | E1-472G |
| | E1-472P |
| | E1-472PG |
| | E1-510 |
| | E1-510P |
| | E1-522 |
| | E1-530P |
| | E1-530PG |
| | E1-532 |
| | E1-532G |
| | E1-532P |
| | E1-532PG |
| | E1-570P |
| | E1-570PG |
| | E1-572 |
| | E1-572G |
| | E1-572P |
| | E1-572PG |
| | E1-731 |
| | E1-731G |
| | E1-732 |
| | E1-732G |
| | E1-771 |
| | E1-771G |
| | E1-772 |
| | E1-772G |
| Aspire R11 | R3-131T |
| Aspire R13 | R7-371T |
| | R3-371T |
| | R7-372T |
| Aspire R14 | R3-471T |
| | R3-471TG |
| | R5-471T |
| | R3-431T |
| | R5-431T |

-48-

| Aspire R15 | R5-571T |
| | R5-571TG |
| Aspire R7 | R7-571 |
| | R7-571G |
| | R7-572 |
| | R7-572G |
| Aspire S3 | S3-392 |
| | S3-392G |
| Aspire S7 | S7-391 |
| | S7-392 |
| | S7-393 |
| | S7-393 |
| Aspire Switch 10 | SW5-011 |
| | SW5-012 |
| | SW5-012P |
| | SW5-014 |
| | SW5-015 |
| Aspire Switch 10E | SW3-013 |
| | SW3-112 |
| | SW3-016 |
| Aspire Switch 11 | SW5-111 |
| | SW5-111P |
| | SW5-171 |
| | SW5-171P |
| Aspire Switch 11v | SW5-173 |
| Aspire Switch 12 | SW5-271 |
| Aspire V | V3-111P |
| | V3-112P |
| | V3-331 |
| | V3-371 |
| | V3-472 |
| | V3-472G |
| | V3-472P |
| | V3-472PG |
| | V3-531 |
| | V3-532 |
| | V3-532P |
| | V3-571 |
| | V3-571G |
| | V3-572 |
| | V3-572G |
| | V3-572P |
| | V3-572PG |
| | V3-574 |
| | V3-574G |
| | V3-574T |
| | V3-574TG |
| | V3-575 |
| | V3-575G |
| | V3-575T |
| | V3-575TG |
| | V3-772 |

ME1 25944410v.1

| | |
|---|---|
| | V3-772G |
| Aspire V Nitro | VN7-572TG |
| | VN7-572T |
| | VN7-572 |
| | VN7-572G |
| | VN7-592G |
| | VN7-792G |
| | VN7-593G |
| | VN7-791G |
| | VN7-591G |
| | VN7-571 |
| | VN7-571G |
| | VN7-791G |
| | VN7-792G |
| | VN7-793G |
| Aspire V13 | V3-372T |
| | V3-372 |
| Aspire V5 | EC5-471P |
| | EC5-471PG |
| | V5-122P |
| | V5-132P |
| | V3-473P |
| | V5-431 |
| | V5-431G |
| | V5-431P |
| | V5-431PG |
| | V5-432PG |
| | V5-452G |
| | V5-452PG |
| | V5-471 |
| | V5-471G |
| | V5-471P |
| | V5-471PG |
| | V5-472 |
| | V5-472G |
| | V5-472P |
| | V5-472PG |
| | V5-473 |
| | V5-473G |
| | V5-473P |
| | V5-473PG |
| | V5-552 |
| | V5-552G |
| | V5-552P |
| | V5-552PG |
| | V5-561 |
| | V5-561G |
| | V5-561P |
| | V5-561PG |
| | V5-572 |
| | V5-572G |
| | V5-572P |

|  | V5-572PG |
|--|--|
|  | V5-573 |
|  | V5-573G |
|  | V5-573P |
|  | V5-573PG |
|  | V5-591G |
|  | V5-123 |
|  | V5-132 |
| Aspire V7 | V7-481P |
|  | V7-481PG |
|  | V7-481 |
|  | V7-482P |
|  | V7-482PG |
|  | V7-581 |
|  | V7-581G |
|  | V7-581P |
|  | V7-581PG |
|  | V7-582P |
|  | V7-582PG |
| DC Chromebase |  |
| Spin 7 | SP714-51 |
| Acer Spin 5 | SP513-51 |
|  | SP513-52N |
|  | SP515-51GN |
| Acer Spin 3 | SP315-51 |
| Acer Spin 1 | SP111-31 |
|  | SP113-31 |
|  | SP111-31N |
|  | SP111-32N |
| Acer Chromebook R13 | CB5-312T |
| Acer TravelMate P4 | TMP449-M |
|  | TMP446-M |
|  | TMP459-M |
| Acer TravelMate P2 | TMP245-MP |
|  | TMP255-MP |
|  | TMP258-M |
|  | TMP248-M |
|  | TMP278-MG |
|  | TMP258-M |
|  | TMP259-M |
|  | TMP249-M |
| Swift 1 | SF114-31 |
|  | SF113-31 |
| Acer Chromebook 11 C740 | C740 |
| Acer Chromebook 15 C910 | C910 |
| Acer Chromebook 14 for Work | CP5-471 |
| Acer Chromebook R 11 C738T | C738T |
| Acer Chromebook 11 N7 | C731T |
|  | C731 |
| TravelMate B | TMB117-M |
| TravelMate Spin B1 | TMB118-RN |
| TravelMate P6 | TMP645-MG |

-51-

| | |
|---|---|
| | TMP645-S |
| | TMP658-MG |
| | TMP658-M |
| | TMP648-MG |
| | TMP648-M |
| TravelMate X3 | TMX349-M |
| | TMX349-G2-M |
| Veriton M | VM4640G |
| | VM4650G |
| Veriton X | VX4640G |
| | VX2640G |
| | VX6640G |
| | VX2640G |
| | VX4650G |
| | Veriton X4650G |
| Veriton N | VN2510G |
| | VN4640G |
| | VN4640G |
| Veriton Z | VZ4820G |
| | VZ4640G |
| Acer Chromebox | CXI2 |
| Acer Chromebase 24 | CA24I |
| Aspire TC | TC-281 |
| | ATC-280 |
| | TC-780 |
| | ATC-780A |
| | TC-780 |
| Aspire XC | AXC-780 |
| Aspire T3 | AT3-715A |
| Aspire GX | GX-785 |
| | GX-281 |
| Aspire Z3 | AZ3-715 |
| | AZ3-700 |
| | Z3-105 |
| | Z3-115 |
| | Z3-601 |
| | Z3-610 |
| | Z3-613 |
| | Z3-615 |
| | Z3-700 |
| | Z3-705 |
| | Z3-710 |
| | Z3-711 |
| | Z3-715 |
| Aspire C 22 & C 24 | AC22-720 |
| | AC24-760 |
| | C22-860 |
| Aspire U27 | U27-880 |
| Aspire Z 24 | Z24-880 |
| Revo One | RL85 |
| Nitro 5 | AN515-51 |
| | AN515-41 |

| Nitro 5 Spin | NP515-51 |
|---|---|
| Aspire VX 15 | VX5-591G |
| Swift 7 | SF713-51 |
| Swift 5 | SF514-51 |
| | SF514-52T |
| Swift 3 | SF314-51 |
| | SF314-52 |
| | SF315-51 |
| | SF315-51G |
| | SF314-52G |
| Swift 1 | SF114-31 |
| | SF113-31 |
| Aspire S 13 | S5-371 |
| | S5-371T |
| Aspire Switch 12 S | SW7-272 |
| Switch V 10 | SW5-017P |
| | SW-017 |
| Switch 5 | SW512-52 |
| Switch 3 | SW312-31 |
| Aspire F | F5-572 |
| | F5-572G |
| | F5-571T |
| | F5-573G |
| | F5-573 |
| Aspire ES | ES1-512 |
| | ES1-572 |
| | ES1-533 |
| | ES1-521 |
| | ES1-520 |
| | ES1-522 |
| | ES1-411 |
| | ES1-421 |
| | ES1-420 |
| | ES1-422 |
| | ES1-431 |
| | ES1-511 |
| | ES1-512 |
| | ES1-531 |
| | ES1-311 |
| | ES1-331 |
| | ES1-431 |
| | ES1-711 |
| | ES1-711G |
| | ES1-731 |
| | ES1-731G |
| | ES1-131 |
| | ES1-111 |
| | ES1-111M |
| Acer Chromebook 11 | CB3-131 |
| | C730 |
| | C735 |
| | C771T |

-53-

| | C771 |
|---|---|
| Acer Chromebook 11 C740 | C740 |
| Acer Chromebook 15 | CB515-1HT |
| | CB5-571 |
| | CB3-531 |
| | CB3-532 |
| Acer Chromebook 14 | CB3-431 |
| Acer Chromebook 15 C910 | C910 |
| Acer Chromebook 14 for Work | CP5-471 |
| Acer Chromebook 11 N7 | C731 |
| | CB311-7H |
| | CB311-7HT |
| | C731T |
| Acer One 10 | S1003 |
| Aspire 7 | A715-71G |
| | A717-71G |
| Aspire 3 | A315-21 |
| | A315-51 |
| | A315-31 |
| | A315-52 |
| Aspire 5 | A515-51 |
| | A515-51G |
| | A517-51 |
| | A715-71G |
| Aspire 1 | A114-31 |
| Switch Alpha 12 | SA5-271P |
| | SA5-271 |
| Aspire M3 | M3-581T |
| | M3-581TG |
| | M3-581PT |
| | M3-581PTG |
| Aspire M5 | M5-581T |
| | M5-581TG |
| | M5-582PT |
| | M5-583P |
| Chromebook | CB3-111P |
| | CB3-111 |
| Liquid Jade Primo | |
| Acer Liquid M330 | |
| Acer Chromebook C7 | C7 |
| Acer Chromebook 13 | C810 |
| Aspire E11 | E3-111 |
| | E3-112 |
| | E3-112M |
| Aspire ZC | ZC-105 |
| | ZC-106 |
| | ZC-107 |
| | ZC-606 |
| | ZC-610 |
| | ZC -700 |
| | ZC-602 |
| Aspire Z1 | Z1-601 |

|  | Z1-611 |
|---|---|
|  | Z1-621 |
|  | Z1-622 |
|  | Z1-623 |
| Aspire U5 | AU5-620 |
|  | U5-710 |

The accused products for U.S. Patent No. 9,436,809 also include software updates that include the above-referenced functionality, which are developed and/or provided by Acer for Acer products.

### Third Amended Identification of Accused Products for U.S. Patent No. 6,772,114

The accused products for U.S. Patent No. 6,772,114 are Acer products that include the functionality described in Appendices J and AB of Plaintiffs' Second Amended Infringement Contentions against the Acer Defendants, served on Defendants on September 29, 2017, or functionality similar thereto (*e.g.*, by being pre-loaded with, or otherwise upgraded to, the Android Operating System version 2.1 or higher, or the Chrome Operating System, or otherwise supporting playback of an AMR-WB audio file encoded in a 23.85 kbit/s mode), including, without limitation, the following:

| Accused Product | Non-Limiting Model Numbers |
|---|---|
| Acer Chromebook | CB5-311P |
|  | CB5-311 |
| Acer Chromebook 11 C738T | C738T |
| Acer Chromebook C720 | C720P |
|  | C720 |
| Acer Chromebook R11 | CB5-132T |
| Acer CloudMobile S500 |  |
| Acer Iconia | A1-830 |
|  | B1-720 |
|  | B1-721 |
| Acer Iconia One 7 | B1-730 |
|  | B1-730HD |
|  | B1-750 |
|  | B1-760 |
|  | B1-760HD |
|  | B1-770 |
|  | B1-780 |

ME1 25944410v.1

| | B1-790 |
| --- | --- |
| | B1-7A0 |
| Acer Iconia One 8 | B1-810 |
| | B1-820 |
| | B1-830 |
| | B1-850 |
| Acer Iconia Tab 10 | A3-A30 |
| | A3-A50 |
| Acer Iconia Tab 7 | A1-713 |
| | A1-713HD |
| Acer Iconia Tab 8 | A1-840FHD |
| | A1-850 |
| | A1-841 |
| | A1-840 |
| Acer Iconia Tab A100 | |
| Acer Iconia Tab A200 | |
| Acer Iconia Tab A500 | |
| Acer Iconia Tab A501 | |
| Acer Liquid E2 | |
| Acer Liquid Jade Z | |
| Acer Liquid M220 | |
| Acer Liquid Z410 | |
| Acer Predator 8 | GT-810 |
| DC Chromebase | |
| Acer Chromebook R13 | CB5-312T |
| Acer Iconia One 10 | B3-A10 |
| | B3-A20 |
| | B3-A30 |
| | B3-A40 |
| Acer Chromebase 24 | CA24I |
| Liquid Zest Plus | |
| Chromebook | CB3-111 |
| | CB3-111P |
| Iconia A1 | A2-810 |
| | A1-810 |
| | A1-811 |
| | A1-812 |
| | A1-830 |
| Tab G1-725 | |
| Acer Chromebook 11 C740 | C740 |
| Acer Chromebook 15 C910 | C910 |
| Acer Chromebook 14 for Work | CP5-471 |
| Acer Chromebook 11 N7 | C731T |
| | C731 |
| Acer Chromebook Spin 11 | R751TN |
| | R751T |
| Acer Chromebox | CXI2 |
| Acer Chromebook 11 | CB3-131 |
| | C771T |
| | C771 |
| | C730 |
| | C735 |

| Acer Chromebook 11 C740 | C740 |
|---|---|
| Acer Chromebook 15 | CB515-1HT |
| | CB5-571 |
| | CB3-532 |
| | CB3-531 |
| Acer Chromebook 14 | CB3-431 |
| Acer Chromebook 15 C910 | C910 |
| Acer Chromebook 14 for Work | CP5-471 |
| Acer Chromebook 11 N7 | C731 |
| | CB311-7H |
| | CB311-7HT |
| | C731T |
| Acer Chromebook Spin 11 | R751TN |
| | CP511-1HN |
| | R751T |
| Acer C7 Chromebook | |
| Acer Chromebook 13 | C810 |

The accused products for U.S. Patent No. 6,772,114 also include software updates that include the above-referenced functionality, which are developed and/or provided by Acer for Acer products.

**Third Amended Identification of Accused Products for U.S. Patent No. RE 43,564**

The accused products for U.S. Patent No. RE 43,564 are Acer products that include the functionality described in Appendices K, T, and AC of Plaintiffs' Second Amended Infringement Contentions against the Acer Defendants, served on Defendants on September 29, 2017, or functionality similar thereto (*e.g.*, by being pre-loaded with, or otherwise upgraded to, the Android Operating System version 2.1 or higher, or the Windows 7, 8, 8.1, or 10, or Windows Phone 8.1 or Windows 10 Mobile Operating Systems, or the Chrome Operating System), including, without limitation, the following:

| Accused Product | Non-Limiting Model Numbers |
|---|---|
| Acer Iconia | A1-830 |
| | B1-720 |
| | B1-721 |
| Acer Iconia One 7 | B1-730 |
| | B1-730HD |
| | B1-750 |

| | |
|---|---|
| | B1-760 |
| | B1-760HD |
| | B1-770 |
| | B1-780 |
| | B1-790 |
| | B1-7A0 |
| | B1-810 |
| | B1-820 |
| Acer Iconia One 8 | B1-830 |
| | B1-850 |
| Acer Iconia Tab 10 | A3-A30 |
| | A3-A50 |
| Acer Iconia Tab 7 | A1-713 |
| | A1-713HD |
| | A1-840FHD |
| | A1-850 |
| | W1-810 |
| Acer Iconia Tab 8 | W1-811 |
| | A1-841 |
| | A1-840 |
| Acer Liquid E2 | |
| Acer Liquid Jade Z | |
| Acer Liquid M220 | |
| Acer Liquid M330 | |
| Acer Liquid Z410 | |
| Acer One 10 | |
| Acer Predator 8 | GT-810 |
| | E5-471P |
| | E5-471PG |
| | E5-473T |
| | E5-473TG |
| | E5-474T |
| | E5-474T |
| | E5-474TG |
| | E5-511P |
| | E5-531P |
| Aspire E | E5-531PG |
| | E5-532T |
| | E5-571P |
| | E5-571PG |
| | E5-573T |
| | E5-573TG |
| | E5-574T |
| | E5-574TG |
| | E5-575T |
| | E1-410P |
| | E1-410PG |
| | E1-430P |
| Aspire E1 | E1-430PG |
| | E1-432P |
| | E1-432PG |
| | E1-470P |

|  | E1-470PG |
|---|---|
|  | E1-472P |
|  | E1-472PG |
|  | E1-510P |
|  | E1-530P |
|  | E1-530PG |
|  | E1-532P |
|  | E1-532PG |
|  | E1-570P |
|  | E1-570PG |
|  | E1-572P |
|  | E1-572PG |
| Aspire F | F5-571T |
| Aspire R11 | R3-131T |
| Aspire R13 | R7-371T |
|  | R3-371T |
|  | R7-372T |
| Aspire R14 | R3-431T |
|  | R3-471T |
|  | R3-471TG |
|  | R5-431T |
|  | R5-471T |
| Aspire R15 | R5-571T |
|  | R5-571TG |
| Aspire R7 | R7-571 |
|  | R7-571G |
|  | R7-572 |
|  | R7-572G |
| Aspire S13 | S5-371T |
| Aspire S3 | S3-392 |
|  | S3-392G |
| Aspire S7 | S7-391 |
|  | S7-392 |
|  | S7-393 |
|  | S7-393 |
| Aspire Switch 10 | SW5-011 |
|  | SW5-012 |
|  | SW5-012P |
|  | SW5-014 |
|  | SW5-015 |
| Aspire Switch 10E | SW3-013 |
|  | SW3-016 |
|  | SW3-112 |
| Aspire Switch 11 | SW5-111 |
|  | SW5-111P |
|  | SW5-171 |
|  | SW5-171P |
| Aspire Switch 11v | SW5-173 |
| Aspire Switch 12 | SW5-271 |
| Aspire Switch 12s | SW7-272 |
| Aspire V | V3-111P |
|  | V3-112P |

| | |
|---|---|
| | V3-472P |
| | V3-472PG |
| | V3-532P |
| | V3-572P |
| | V3-572PG |
| | V3-574T |
| | V3-574TG |
| | V3-575T |
| | V3-575TG |
| Aspire V 15 | V3-575T |
| Aspire V Nitro | VN7-572TG |
| Aspire V13 | V3-372T |
| Aspire V5 | EC5-471P |
| | EC5-471PG |
| | V3-473P |
| | V5-122P |
| | V5-132P |
| | V5-431P |
| | V5-431PG |
| | V5-432PG |
| | V5-452PG |
| | V5-471P |
| | V5-471PG |
| | V5-472P |
| | V5-472PG |
| | V5-473P |
| | V5-473PG |
| | V5-552P |
| | V5-552PG |
| | V5-561P |
| | V5-561PG |
| | V5-572P |
| | V5-572PG |
| | V5-573P |
| | V5-573PG |
| Aspire V7 | V7-481P |
| | V7-481PG |
| | V7-482P |
| | V7-482PG |
| | V7-581P |
| | V7-581PG |
| | V7-582P |
| | V7-582PG |
| Switch Alpha 12 | SA5-271 |
| | SA5-271P |
| Acer Spin 7 | SP714-51 |
| Acer Spin 5 | SP513-51 |
| | SP513-52N |
| | SP515-51GN |
| Acer Spin 3 | SP315-51 |
| Acer Spin 1 | SP111-31 |
| | SP113-31 |

| | SP111-31N |
|---|---|
| | SP111-32N |
| Acer TravelMate P4 | TMP449-M |
| Acer TravelMate P2 | TMP245-MP |
| | TMP255-MP |
| Acer Iconia One 10 | B3-A10 |
| | B3-A20 |
| | B3-A30 |
| | B3-A40 |
| Acer Switch V 10 | SW5-017 |
| | SW-017 |
| Liquid Zest Plus | |
| Iconia A1 | A2-810 |
| | A1-810 |
| | A1-811 |
| | A1-812 |
| | A1-830 |
| Tab G1-725 | |
| Aspire M3 | M3-581PT |
| | M3-581PTG |
| Aspire M5 | M5-582PT |
| | M5-583P |
| Aspire Z3 | Z3-710 |
| | Z3-715 |
| Chromebook | CB3-111P |
| Liquid Jade Primo | |
| Acer Chromebook R 11 C738T | C738T |
| Acer Chromebook 11 N7 | C731T |
| | CB311-7HT |
| Acer Chromebook Spin 11 | R751TN |
| | R751T |
| TravelMate Spin B1 | TMB118-RN |
| Nitro 5 Spin | NP515-51 |
| Swift 5 | SF514-52T |
| Switch 5 | SW512-52 |
| Switch 3 | SW312-31 |
| Acer Chromebook 11 | C771T |
| Acer Chromebook 15 | CB515-1HT |
| Acer Chromebook R 11 | CB5-132T |
| Acer Chromebook R 13 | CB5-312T |
| Acer Chromebook Spin 11 | R751TN |
| | CP511-1HN |
| | R751T |
| Acer One 10 | S1003 |
| Acer Chromebook C720 | C720P |
| Acer Chromebook | CB5-311P |
| Acer Chromebook R11 | CB5-132T |
| Acer CloudMobile S 500 | |
| Acer Iconia Tab A100 | |
| Acer Iconia Tab A200 | |
| Acer Iconia Tab A500 | |
| Acer Iconia Tab A501 | |

ME1 25944410v.1

The accused products for U.S. Patent No. RE 43,564 also include software updates that include the above-referenced functionality, which are developed and/or provided by Acer for Acer products.

Dated: October 23, 2017

MCCARTER & ENGLISH, LLP

/s/ Daniel M. Silver
Michael P. Kelly (#2295)
Daniel M. Silver (#4758)
Benjamin A. Smyth (#5528)
Renaissance Centre
405 N. King Street, 8th Floor
Wilmington, Delaware 19801
(302) 984-6300
mkelly@mccarter.com
dsilver@mccarter.com
bsmyth@mccarter.com

*Attorneys for Plaintiffs*

OF COUNSEL:

Michael P. Sandonato
John D. Carlin
Jonathan M. Sharret
Daniel A. Apgar
Christopher M. Gerson
Jaime F. Cardenas-Navia
Robert S. Pickens
FITZPATRICK, CELLA, HARPER & SCINTO
1290 Avenue of the Americas
New York, New York 10104-3800
Tel: (212) 218-2100
Fax: (212) 218-2200
msandonato@fchs.com
jcarlin@fchs.com
jsharret@fchs.com
dapgar@fchs.com
cgerson@fchs.com
jcardenas-navia@fchs.com
rpickens@fchs.com

# APGAR EXHIBIT 21



**JONATHAN M. SHARRET**
JSharret@FCHS.COM
212-218-2266

www.fitzpatrickcella.com

**NEW YORK**
1290 Avenue of the Americas
New York, NY 10104-3800
T 212-218-2100
F 212-218-2200

October 30, 2017

**VIA E-MAIL**

Re:     *Koninklijke Philips N.V.* matter, No. 15-1170-GMS (D. Del.)

Acer Counsel:

On October 24, Philips served its Third Amended Identification of Accused Products.  In view of the approaching deadline for final infringement contentions, please provide the following discovery for each identified accused product as soon as possible (to the extent such discovery has not already been provided):

1) Each designation by which the product is known to you (as requested in Philips' Interrogatory No. 1)
2) Each operating system version pre-loaded on the product and each update or upgrade that was provided by you to the product (as requested in Philips' Interrogatory No. 1)
3) First and last sales dates for each product (as requested in Philips' Interrogatory No. 1)
4) Whether the product supports HDCP 2.x and, if so, over which interface (as requested in Philips' Interrogatory No. 1)
5) Sales data for each product (as requested in Philips' Interrogatory No. 2)
6) Any source code in your possession, custody or control (as requested in Request for Production Nos. 12 and 13) and an indication of whether you have source code for the product and if not, the entity that does (as requested in Philips' Interrogatory No. 9)

Of course this is not to suggest that relevant discovery concerning these products that is responsive to other Philips' discovery requests should not be provided.  The above list is merely intended to indicate the discovery that is of higher priority to Philips at this time given the case schedule.

Additionally, and also in view of the approaching deadline for final infringement contentions, please identify any other products that run a Relevant Operating System (Windows 7, Windows 8, Windows RT 8, Windows 8.1, Windows RT 8.1, Windows 10, Windows Phone 8, Windows 10 Mobile, Android 2.1 or higher, or Chrome OS) and provide the above requested discovery for those products.  As we explained in our March 23, 2017 communication to you, Philips is entitled, at a minimum, to discovery of such products that: (i) are no longer available for sale by you in the United States that run a Relevant Operating System; or (ii) were provided a software update by you or by another on your behalf to a Relevant Operating System.

Acer Counsel
October 30, 2017
Page 2


Please confirm you will provide this information and let us know by when you will provide it.

Best regards,

*/S/ Jonathan M. Sharret*

Jonathan M. Sharret

# APGAR EXHIBIT 22

| From: | Sharret, Jonathan |
|---|---|
| Sent: | Thursday, November 30, 2017 10:33 AM |
| To: | 'Justus, Joelle' |
| Cc: | ckaufman@tklg-llp.com; michael.lee@alston.com; mike.newton@alston.com; derek.neilson@alston.com; Suarez, Christopher; Acer.Philips-TKLGALL@tklg-llp.com; bgenderson@wc.com; brian@warrenlex.com; ckaufman@tklg-llp.com; erika@warrenlex.com; fitch@warrenlex.com; jlin@tklg-llp.com; matt@warrenlex.com; patrick@warrenlex.com; rsmith@mnat.com; viceroy@matters.warrenlex.com; viceroy@wc.com; 15-1125@cases.warrenlex.com; Asus-Philips@alston.com; bgenderson@wc.com; brian@warrenlex.com; derek.neilson@alston.com; erika@warrenlex.com; fitch@warrenlex.com; matt@warrenlex.com; michael.lee@alston.com; mike.newton@alston.com; patrick.flinn@alston.com; patrick@warrenlex.com; Ross.barton@alston.com; rsmith@mnat.com; viceroy@wc.com; xavier.brandwajn@alston.com; #Philips Prosecution Bar; 'Daniel Silver'; 'Smyth, Benjamin'; 'Scott, Katie' |
| Subject: | RE: Philips v. Acer/ASUS - Accused Products |

Joelle,

We look forward to speaking with you at 1 PM. Please be prepared to provide any relevant case law you have that stands for the proposition that discovery can be withheld on this basis. We have been clear from the beginning in our definitions of accused products that is a product possessed certain features (e.g., a touch screen or a particular operating system version) it was accused. Our Third Amended Identification of Accused Products was served on October 23, over 5 weeks ago. Fact discovery does not close till February and under the recent negotiated schedule modification would not close until the end of April. This is pure obstructionism. Again, present us with case law that shows that discovery can simply be refused at this stage of the litigation.

Best regards,
Jonathan


**Jonathan Sharret**
**FITZPATRICK, CELLA, HARPER & SCINTO**
1290 Avenue of the Americas
New York, NY 10104-3800
T 212-218-2266
F 212-218-2200
jsharret@fchs.com
http://www.fitzpatrickcella.com
Bio

---

**From:** Justus, Joelle [mailto:JJustus@wc.com]
**Sent:** Thursday, November 30, 2017 9:56 AM
**To:** Sharret, Jonathan
**Subject:** RE: Philips v. Acer/ASUS - Accused Products

Jonathan –

Acer and ASUS are available at 1 PM Eastern. We can use the following dial in:

Dial in: 888-759-6037
Passcode: 2024345655

Regarding the scope of discovery, our position depends on Philips' explanation for the late addition of these products. Until we understand that, we're not in a position to say what, if any, of the requested discovery for these products is proportional to the needs of the case.

Thanks,

Joelle

**Joelle Perry Justus**
**Williams & Connolly LLP**
725 Twelfth Street, N.W., Washington, DC 20005
(P) 202-434-5655 | (F) 202-434-5029
jjustus@wc.com | www.wc.com

---

**From:** Sharret, Jonathan [mailto:JSharret@FCHS.COM]
**Sent:** Wednesday, November 29, 2017 2:40 PM
**To:** Justus, Joelle <JJustus@wc.com>
**Cc:** ckaufman@tklg-llp.com; michael.lee@alston.com; mike.newton@alston.com; derek.neilson@alston.com; Suarez, Christopher <CSuarez@wc.com>; Acer.Philips-TKLGALL@tklg-llp.com; Genderson, Bruce <BGenderson@wc.com>; brian@warrenlex.com; ckaufman@tklg-llp.com; erika@warrenlex.com; fitch@warrenlex.com; jlin@tklg-llp.com; matt@warrenlex.com; patrick@warrenlex.com; rsmith@mnat.com; viceroy@matters.warrenlex.com; Viceroy <Viceroy@wc.com>; 15-1125@cases.warrenlex.com; Genderson, Bruce <BGenderson@wc.com>; brian@warrenlex.com; derek.neilson@alston.com; erika@warrenlex.com; fitch@warrenlex.com; matt@warrenlex.com; michael.lee@alston.com; mike.newton@alston.com; patrick.flinn@alston.com; patrick@warrenlex.com; Ross.barton@alston.com; rsmith@mnat.com; Viceroy <Viceroy@wc.com>; xavier.brandwajn@alston.com; #Philips Prosecution Bar <PhilipsProsecutionBar@fchs.com>; 'Daniel Silver' <dsilver@mccarter.com>; 'Smyth, Benjamin' <bsmyth@McCarter.com>; 'Scott, Katie' <kscott@McCarter.com>
**Subject:** RE: Philips v. Acer/ASUS - Accused Products

Joelle,

We are available Thursday at 1 PM Eastern. Please let us know if this time is acceptable. As I mentioned in my prior correspondence, we would like to understand Acer's and ASUS's position(s) on the scope of discovery for these products.

Best regards,
Jonathan

**Jonathan Sharret**
**FITZPATRICK, CELLA, HARPER & SCINTO**
1290 Avenue of the Americas
New York, NY 10104-3800
T 212-218-2266
F 212-218-2200
jsharret@fchs.com
http://www.fitzpatrickcella.com
Bio

**From:** Sharret, Jonathan
**Sent:** Monday, November 27, 2017 7:52 PM
**To:** 'Justus, Joelle'
**Cc:** ckaufman@tklg-llp.com; michael.lee@alston.com; mike.newton@alston.com; derek.neilson@alston.com; Suarez, Christopher; Acer.Philips-TKLGALL@tklg-llp.com; bgenderson@wc.com; brian@warrenlex.com; ckaufman@tklg-llp.com; erika@warrenlex.com; fitch@warrenlex.com; jlin@tklg-llp.com; matt@warrenlex.com; patrick@warrenlex.com; rsmith@mnat.com; viceroy@matters.warrenlex.com; viceroy@wc.com; 15-1125@cases.warrenlex.com; Asus-Philips@alston.com; bgenderson@wc.com; brian@warrenlex.com; derek.neilson@alston.com; erika@warrenlex.com; fitch@warrenlex.com; matt@warrenlex.com; michael.lee@alston.com; mike.newton@alston.com; patrick.flinn@alston.com; patrick@warrenlex.com; Ross.barton@alston.com; rsmith@mnat.com; viceroy@wc.com; xavier.brandwajn@alston.com; #Philips Prosecution Bar; Daniel Silver; Smyth, Benjamin; Scott, Katie
**Subject:** RE: Philips v. Acer/ASUS - Accused Products

Joelle,

Thank you for your email. I will check with my team on our availability. In the meantime, I don't believe I have seen any substantive response to the attached emails, which were sent 4 weeks ago. Fact discovery doesn't close till February and both sides have expressed interest in extending that deadline. My emails concerning these products was an attempt to begin the conversation on the scope of discovery. Therefore, you already have Philips' view on this matter. If Acer and/or ASUS have a different position on the proper scope of discovery, please provide it. However, refusing to provide any discovery whatsoever is inappropriate and only further imposes unacceptable delay.

Best regards,
Jonathan

**Jonathan Sharret**
**FITZPATRICK, CELLA, HARPER & SCINTO**
1290 Avenue of the Americas
New York, NY 10104-3800
T 212-218-2266
F 212-218-2200
jsharret@fchs.com
http://www.fitzpatrickcella.com
Bio

---

**From:** Justus, Joelle [mailto:JJustus@wc.com]
**Sent:** Monday, November 27, 2017 6:59 PM
**To:** Sharret, Jonathan
**Cc:** ckaufman@tklg-llp.com; michael.lee@alston.com; mike.newton@alston.com; derek.neilson@alston.com; Suarez, Christopher
**Subject:** Philips v. Acer/ASUS - Accused Products

Jonathan –

I'm writing on behalf of Acer and ASUS. We think it would be useful to have a call to discuss the newly accused products in Philips' third list of accused products, including why the newly accused products were not previously identified by Philips, and the scope of the requested discovery. Please let us know if there are particular times this week that would be convenient for Philips.

Thank you,

Joelle Justus

3

**Joelle Perry Justus**
**Williams & Connolly LLP**
725 Twelfth Street, N.W., Washington, DC 20005
(P) 202-434-5655 | (F) 202-434-5029
jjustus@wc.com | www.wc.com

---

This message and any attachments are intended only for the addressee and may contain information that is privileged and confidential. If you have received this message in error, please do not read, use, copy, distribute, or disclose the contents of the message and any attachments. Instead, please delete the message and any attachments and notify the sender immediately. Thank you.

---

This email message and any attachments are intended for the use of the addressee(s) indicated above. Information that is privileged or otherwise confidential may be contained therein. If you are not the intended recipient(s), you are hereby notified that any dissemination, review or use of this message, documents or information contained therein is strictly prohibited. If you have received this message in error, please immediately delete it and notify us by telephone at (212) 218-2100. Thank you.

# APGAR EXHIBIT 23

| | |
|---|---|
| **From:** | ckaufman@tklg-llp.com |
| **Sent:** | Wednesday, December 20, 2017 8:17 PM |
| **To:** | Sharret, Jonathan; 'Justus, Joelle' |
| **Cc:** | #Philips Prosecution Bar; rsmith@mnat.com; Silver, Daniel; Smyth, Benjamin; viceroy@matters.warrenlex.com; viceroy@wc.com; jlin@tklg-llp.com |
| **Subject:** | RE: Philips v. Acer - Accused Products |

Jonathan,

We will consider the questions you have raised and respond in due course. I am not planning on being on the call tomorrow, as I, perhaps mistakenly, believed that it was directed to Asus-related issues.

Best regards,
Craig

---

**From:** Sharret, Jonathan [mailto:JSharret@FCHS.COM]
**Sent:** Wednesday, December 20, 2017 5:04 PM
**To:** Craig Kaufman ; 'Justus, Joelle'
**Cc:** #Philips Prosecution Bar ; rsmith@mnat.com; Silver, Daniel ; Smyth, Benjamin ; viceroy@matters.warrenlex.com; viceroy@wc.com
**Subject:** RE: Philips v. Acer - Accused Products

Craig,

Thank you for your email. I believe your email resolves our dispute with respect to the products already listed on Philips' Third Amended Identification of Accused Products as you are agreeing to provide discovery on these products with respect to Philips' outstanding Requests for Production and Interrogatories. If my understanding is incorrect please let me know.

We have been investigating the products included in your May 2017 email and believe that these products have already been accused (for example, because they run an accused operating system) and we can provide you with a Fourth Amended Identification of Accused Products that includes these products. Please confirm that you agree to provide discovery on these products with respect to Philips' outstanding Requests for Production and Interrogatories and we can then set a date for our providing you with this new list.

As I mentioned during our meet and confer, we would like to reach a final resolution on the issue of accused products that addresses all past sales of accused products and the release of new products between now and trial. Addressing past sales first, I believe an agreement to provide discovery as outlined above would largely resolve this except for two points: (1) We need to understand the criteria used by Acer to identify the products in your May 2017 email (e.g., how far back did Acer search and what product specifications were used in the search) and we need Acer to verify that to its knowledge no accused products are missing from the provided list; and (2) Your May 2017 email did not include desktop computers running an accused operating system and these should be listed as well. If we can resolve these two points we can put to bed the issue of past sales. Addressing newly released products, we would like to understand your proposal for how these should be handled going forward. Philips maintains that if newly released products are not colorably different from those which are already accused they should be handled in our current action. Please let us know if you agree.

We look forward to speaking with you further tomorrow.

Best regards,
Jonathan

**Jonathan Sharret**
**FITZPATRICK, CELLA, HARPER & SCINTO**

1290 Avenue of the Americas
New York, NY 10104-3800
T 212-218-2266
F 212-218-2200
jsharret@fchs.com
http://www.fitzpatrickcella.com
Bio

---

**From:** Craig Kaufman [mailto:ckaufman@tklg-llp.com]
**Sent:** Tuesday, December 19, 2017 9:21 PM
**To:** Sharret, Jonathan; 'Justus, Joelle'
**Cc:** #Philips Prosecution Bar; rsmith@mnat.com; Silver, Daniel; Smyth, Benjamin; viceroy@matters.warrenlex.com; viceroy@wc.com
**Subject:** RE: Philips v. Acer - Accused Products

Jonathan,

I write in response to your email to Joelle Justus dated December 11, 2017 and to follow up on the issues we discussed during the parties' meet and confer.

Acer will provide additional document production and/or supplemental interrogatory responses to include the products newly identified in Philips' Third Amended Identification of Accused Products that was served on October 23, 2017. I note that Acer has already produced documents for approximately 190 of the newly identified products, and these materials will not be reproduced. We are working to determine whether Acer has source code for any newly accused products that run the Android operating system. To the extent that Acer has any additional source code, it will be produced on the source code computer at our office.

There remains one outstanding issue from our call that impacts the supplementation. During our call, I advised you that by May 25, 2017, we had provided Philips with a list of the Acer products and their corresponding operating systems, which had been sold in the United States during the relevant time frame, but were no longer being sold as of May 2017. I observed that a number of the products that we identified were not included in Philips' Third Amended Identification of Accused Products, and asked whether that meant that Philips did not consider these products to be infringing products. You did not have an answer to that question. Please provide me with an answer to this question by Friday, as it will impact the scope of our production.

Best regards,
Craig

---

**From:** Sharret, Jonathan [mailto:JSharret@FCHS.COM]
**Sent:** Monday, December 11, 2017 4:58 PM
**To:** 'Justus, Joelle' <JJustus@wc.com>
**Cc:** Craig Kaufman <ckaufman@tklg-llp.com>; michael.lee@alston.com; mike.newton@alston.com; derek.neilson@alston.com; Suarez, Christopher <CSuarez@wc.com>; Acer.Philips-TKLGALL <Acer.Philips-TKLGALL@tklg-

llp.com>; bgenderson@wc.com; brian@warrenlex.com; Craig Kaufman <ckaufman@tklg-llp.com>;
erika@warrenlex.com; fitch@warrenlex.com; James Lin <jlin@tklg-llp.com>; matt@warrenlex.com;
patrick@warrenlex.com; rsmith@mnat.com; viceroy@matters.warrenlex.com; viceroy@wc.com; 15-
1125@cases.warrenlex.com; Asus-Philips@alston.com; bgenderson@wc.com; brian@warrenlex.com;
derek.neilson@alston.com; erika@warrenlex.com; fitch@warrenlex.com; matt@warrenlex.com;
michael.lee@alston.com; mike.newton@alston.com; patrick.flinn@alston.com; patrick@warrenlex.com;
Ross.barton@alston.com; rsmith@mnat.com; viceroy@wc.com; xavier.brandwajn@alston.com; #Philips Prosecution Bar
<PhilipsProsecutionBar@fchs.com>; 'Daniel Silver' <dsilver@mccarter.com>; 'Smyth, Benjamin'
<bsmyth@McCarter.com>; 'Scott, Katie' <kscott@McCarter.com>
**Subject:** Philips v. Acer/ASUS - Accused Products

Joelle,

I write to follow up on our meet and confer on November 30 regarding discovery for the products identified in Philips'
Third Amended Identification of Accused Products for Acer/ASUS. During our call you raised the need for an end date for
Philips' identification of Acer/ASUS accused products and asked for clarification regarding the scope of discovery that
Philips was seeking for these products. In response, I proposed an agreement in which Philips would provide a final
identification of accused products by a date certain and that Acer/ASUS would provide the discovery identified in my
letters of October 30 for those products by a date certain. My understanding was that you would take this proposal to
your team and either agree or make a counter-proposal by the end of last week, but I have not seen a reply.

Please let have your response by the 13th.

Best regards,
Jonathan

**Jonathan Sharret**
**FITZPATRICK, CELLA, HARPER & SCINTO**
1290 Avenue of the Americas
New York, NY 10104-3800
T 212-218-2266
F 212-218-2200
jsharret@fchs.com
http://www.fitzpatrickcella.com
Bio

This email message and any attachments are intended for the use of the addressee(s) indicated above.
Information that is privileged or otherwise confidential may be contained therein. If you are not the intended
recipient(s), you are hereby notified that any dissemination, review or use of this message, documents or
information contained therein is strictly prohibited. If you have received this message in error, please
immediately delete it and notify us by telephone at (212) 218-2100. Thank you.

# APGAR EXHIBIT 24

| | |
|---|---|
| **From:** | Craig Kaufman <ckaufman@tklg-llp.com> |
| **Sent:** | Tuesday, December 19, 2017 9:21 PM |
| **To:** | Sharret, Jonathan; 'Justus, Joelle' |
| **Cc:** | #Philips Prosecution Bar; rsmith@mnat.com; Silver, Daniel; Smyth, Benjamin; viceroy@matters.warrenlex.com; viceroy@wc.com |
| **Subject:** | RE: Philips v. Acer - Accused Products |

Jonathan,

I write in response to your email to Joelle Justus dated December 11, 2017 and to follow up on the issues we discussed during the parties' meet and confer.

Acer will provide additional document production and/or supplemental interrogatory responses to include the products newly identified in Philips' Third Amended Identification of Accused Products that was served on October 23, 2017. I note that Acer has already produced documents for approximately 190 of the newly identified products, and these materials will not be reproduced. We are working to determine whether Acer has source code for any newly accused products that run the Android operating system. To the extent that Acer has any additional source code, it will be produced on the source code computer at our office.

There remains one outstanding issue from our call that impacts the supplementation. During our call, I advised you that by May 25, 2017, we had provided Philips with a list of the Acer products and their corresponding operating systems, which had been sold in the United States during the relevant time frame, but were no longer being sold as of May 2017. I observed that a number of the products that we identified were not included in Philips' Third Amended Identification of Accused Products, and asked whether that meant that Philips did not consider these products to be infringing products. You did not have an answer to that question. Please provide me with an answer to this question by Friday, as it will impact the scope of our production.

Best regards,
Craig

---

**From:** Sharret, Jonathan [mailto:JSharret@FCHS.COM]
**Sent:** Monday, December 11, 2017 4:58 PM
**To:** 'Justus, Joelle'
**Cc:** Craig Kaufman ; michael.lee@alston.com; mike.newton@alston.com; derek.neilson@alston.com; Suarez, Christopher ; Acer.Philips-TKLGALL ; bgenderson@wc.com; brian@warrenlex.com; Craig Kaufman ; erika@warrenlex.com; fitch@warrenlex.com; James Lin ; matt@warrenlex.com; patrick@warrenlex.com; rsmith@mnat.com; viceroy@matters.warrenlex.com; viceroy@wc.com; 15-1125@cases.warrenlex.com; Asus-Philips@alston.com; bgenderson@wc.com; brian@warrenlex.com; derek.neilson@alston.com; erika@warrenlex.com; fitch@warrenlex.com; matt@warrenlex.com; michael.lee@alston.com; mike.newton@alston.com; patrick.flinn@alston.com; patrick@warrenlex.com; Ross.barton@alston.com; rsmith@mnat.com; viceroy@wc.com; xavier.brandwajn@alston.com; #Philips Prosecution Bar ; 'Daniel Silver' ; 'Smyth, Benjamin' ; 'Scott, Katie'
**Subject:** Philips v. Acer/ASUS - Accused Products

Joelle,

I write to follow up on our meet and confer on November 30 regarding discovery for the products identified in Philips' Third Amended Identification of Accused Products for Acer/ASUS. During our call you raised the need for an end date for

Philips' identification of Acer/ASUS accused products and asked for clarification regarding the scope of discovery that Philips was seeking for these products. In response, I proposed an agreement in which Philips would provide a final identification of accused products by a date certain and that Acer/ASUS would provide the discovery identified in my letters of October 30 for those products by a date certain. My understanding was that you would take this proposal to your team and either agree or make a counter-proposal by the end of last week, but I have not seen a reply.

Please let have your response by the 13th.

Best regards,
Jonathan

**Jonathan Sharret**
**FITZPATRICK, CELLA, HARPER & SCINTO**
1290 Avenue of the Americas
New York, NY 10104-3800
T 212-218-2266
F 212-218-2200
jsharret@fchs.com
http://www.fitzpatrickcella.com
Bio

This email message and any attachments are intended for the use of the addressee(s) indicated above. Information that is privileged or otherwise confidential may be contained therein. If you are not the intended recipient(s), you are hereby notified that any dissemination, review or use of this message, documents or information contained therein is strictly prohibited. If you have received this message in error, please immediately delete it and notify us by telephone at (212) 218-2100. Thank you.

# APGAR EXHIBIT 25

| | |
|---|---|
| **From:** | Sharret, Jonathan |
| **Sent:** | Wednesday, December 20, 2017 8:04 PM |
| **To:** | ckaufman@tklg-llp.com; 'Justus, Joelle' |
| **Cc:** | #Philips Prosecution Bar; rsmith@mnat.com; Silver, Daniel; Smyth, Benjamin; viceroy@matters.warrenlex.com; viceroy@wc.com |
| **Subject:** | RE: Philips v. Acer - Accused Products |

Craig,

Thank you for your email. I believe your email resolves our dispute with respect to the products already listed on Philips' Third Amended Identification of Accused Products as you are agreeing to provide discovery on these products with respect to Philips' outstanding Requests for Production and Interrogatories. If my understanding is incorrect please let me know.

We have been investigating the products included in your May 2017 email and believe that these products have already been accused (for example, because they run an accused operating system) and we can provide you with a Fourth Amended Identification of Accused Products that includes these products. Please confirm that you agree to provide discovery on these products with respect to Philips' outstanding Requests for Production and Interrogatories and we can then set a date for our providing you with this new list.

As I mentioned during our meet and confer, we would like to reach a final resolution on the issue of accused products that addresses all past sales of accused products and the release of new products between now and trial. Addressing past sales first, I believe an agreement to provide discovery as outlined above would largely resolve this except for two points: (1) We need to understand the criteria used by Acer to identify the products in your May 2017 email (e.g., how far back did Acer search and what product specifications were used in the search) and we need Acer to verify that to its knowledge no accused products are missing from the provided list; and (2) Your May 2017 email did not include desktop computers running an accused operating system and these should be listed as well. If we can resolve these two points we can put to bed the issue of past sales. Addressing newly released products, we would like to understand your proposal for how these should be handled going forward. Philips maintains that if newly released products are not colorably different from those which are already accused they should be handled in our current action. Please let us know if you agree.

We look forward to speaking with you further tomorrow.

Best regards,
Jonathan

**Jonathan Sharret**
**FITZPATRICK, CELLA, HARPER & SCINTO**
1290 Avenue of the Americas
New York, NY 10104-3800
T 212-218-2266
F 212-218-2200
jsharret@fchs.com
http://www.fitzpatrickcella.com
Bio

**From:** Craig Kaufman [mailto:ckaufman@tklg-llp.com]
**Sent:** Tuesday, December 19, 2017 9:21 PM
**To:** Sharret, Jonathan; 'Justus, Joelle'
**Cc:** #Philips Prosecution Bar; rsmith@mnat.com; Silver, Daniel; Smyth, Benjamin; viceroy@matters.warrenlex.com; viceroy@wc.com
**Subject:** RE: Philips v. Acer - Accused Products

Jonathan,

I write in response to your email to Joelle Justus dated December 11, 2017 and to follow up on the issues we discussed during the parties' meet and confer.

Acer will provide additional document production and/or supplemental interrogatory responses to include the products newly identified in Philips' Third Amended Identification of Accused Products that was served on October 23, 2017. I note that Acer has already produced documents for approximately 190 of the newly identified products, and these materials will not be reproduced. We are working to determine whether Acer has source code for any newly accused products that run the Android operating system. To the extent that Acer has any additional source code, it will be produced on the source code computer at our office.

There remains one outstanding issue from our call that impacts the supplementation. During our call, I advised you that by May 25, 2017, we had provided Philips with a list of the Acer products and their corresponding operating systems, which had been sold in the United States during the relevant time frame, but were no longer being sold as of May 2017. I observed that a number of the products that we identified were not included in Philips' Third Amended Identification of Accused Products, and asked whether that meant that Philips did not consider these products to be infringing products. You did not have an answer to that question. Please provide me with an answer to this question by Friday, as it will impact the scope of our production.

Best regards,
Craig

**From:** Sharret, Jonathan [mailto:JSharret@FCHS.COM]
**Sent:** Monday, December 11, 2017 4:58 PM
**To:** 'Justus, Joelle' <JJustus@wc.com>
**Cc:** Craig Kaufman <ckaufman@tklg-llp.com>; michael.lee@alston.com; mike.newton@alston.com; derek.neilson@alston.com; Suarez, Christopher <CSuarez@wc.com>; Acer.Philips-TKLGALL <Acer.Philips-TKLGALL@tklg-llp.com>; bgenderson@wc.com; brian@warrenlex.com; Craig Kaufman <ckaufman@tklg-llp.com>; erika@warrenlex.com; fitch@warrenlex.com; James Lin <jlin@tklg-llp.com>; matt@warrenlex.com; patrick@warrenlex.com; rsmith@mnat.com; viceroy@matters.warrenlex.com; viceroy@wc.com; 15-1125@cases.warrenlex.com; Asus-Philips@alston.com; bgenderson@wc.com; brian@warrenlex.com; derek.neilson@alston.com; erika@warrenlex.com; fitch@warrenlex.com; matt@warrenlex.com; michael.lee@alston.com; mike.newton@alston.com; patrick.flinn@alston.com; patrick@warrenlex.com; Ross.barton@alston.com; rsmith@mnat.com; viceroy@wc.com; xavier.brandwajn@alston.com; #Philips Prosecution Bar <PhilipsProsecutionBar@fchs.com>; 'Daniel Silver' <dsilver@mccarter.com>; 'Smyth, Benjamin' <bsmyth@McCarter.com>; 'Scott, Katie' <kscott@McCarter.com>
**Subject:** Philips v. Acer/ASUS - Accused Products

Joelle,

I write to follow up on our meet and confer on November 30 regarding discovery for the products identified in Philips' Third Amended Identification of Accused Products for Acer/ASUS. During our call you raised the need for an end date for Philips' identification of Acer/ASUS accused products and asked for clarification regarding the scope of discovery that

Philips was seeking for these products. In response, I proposed an agreement in which Philips would provide a final identification of accused products by a date certain and that Acer/ASUS would provide the discovery identified in my letters of October 30 for those products by a date certain. My understanding was that you would take this proposal to your team and either agree or make a counter-proposal by the end of last week, but I have not seen a reply.

Please let have your response by the 13th.

Best regards,
Jonathan

**Jonathan Sharret**
**FITZPATRICK, CELLA, HARPER & SCINTO**
1290 Avenue of the Americas
New York, NY 10104-3800
T 212-218-2266
F 212-218-2200
jsharret@fchs.com
http://www.fitzpatrickcella.com
Bio

This email message and any attachments are intended for the use of the addressee(s) indicated above. Information that is privileged or otherwise confidential may be contained therein. If you are not the intended recipient(s), you are hereby notified that any dissemination, review or use of this message, documents or information contained therein is strictly prohibited. If you have received this message in error, please immediately delete it and notify us by telephone at (212) 218-2100. Thank you.