# APGAR EXHIBIT 37

# PERKINSCOIE

1201 Third Avenue
Suite 4900
Seattle, WA 98101-3099

☎ +1.206.359.8000
🖷 +1.206.359.9000
PerkinsCoie.com

September 21, 2018

Ryan J. McBrayer
RMcBrayer@perkinscoie.com
D. +1.206.359.3073
F. +1.206.359.4073

**VIA EMAIL**

Joyce Nadipuram
Fizpatrick, Cella, Harper & Scinto
1290 Avenue of the Americas
New York, NY 10104-3800
cgerson@FCHS.com

**Re:** *Koninklijke Philips N.V. matters*, **Nos. 18-1885 through -1887 and -1890 (N.D. Cal.)**

Dear Joyce:

I write on behalf of Defendants HTC, ASUS, and Acer, and intervenor Microsoft regarding Philips' improper attempts to belatedly add accused products to this case without leave from the Court. As you know, Philips has attempted to add more than 1,000 products to this case that have been publicly known and on sale for many years, and thus could have been included earlier in the case. For instance, HTC released its Desire S smartphone in 2011, more than four years before Philips filed its Complaint, and more than five years before Philips provided its Identification of Accused Products as required by the rules of the case. Between its launch and Philips' lawsuit, the Desire S was featured on HTC's website, numerous cellular carrier websites, in magazine articles, and on Amazon.com. The Desire S also had its own Wikipedia page since February 2011. Yet Philips did not disclose any allegations against the Desire S until August 23, 2018, when it served a purported amendment to its list of accused devices adding the Desire S despite the Court's clear admonition that Philips must first seek leave before expanding the case. HTC objects to this allegation just as it and other Defendants have objected to similar amendments.

Given our recent conferences related to the scope and timing of the case, and the upcoming Status Conference with the Court, Defendants request Philips' cooperation to resolve this issue. First, please confirm that Philips will withdraw its accusations against all products in the attached Exhibits A-D. These Schedules contain devices that Philips accused without permission but that, like the Desire S, could have been identified earlier had Philips exercised reasonable diligence.

Second, please confirm that Philips will withdraw its most recent attempt to amend the list of accused products by serving notices on or about August 23. In addition to containing products in the attached Schedules that could have been discovered much earlier in the case, the August notices come after Philips' deadline for final infringement contentions as set by the

Joyce Nadipuram
September 21, 2018
Page 2

District of Delaware, and are also too late in the case for the parties to complete discovery.
Philips may not continue to add newly-accused devices until the day before trial, as Philips
seems to contend; to the contrary, the parties and Court must draw a reasonable line about the
scope of the case, and did so through the District of Delaware's Order, set in response to the
parties' agreed motion, setting the deadline for final infringement contentions on February 2,
2018.  Philips has not sought leave to move this deadline or otherwise amend its contentions, and
cannot unilaterally give itself that authority.

     If Philips is unwilling to withdraw these devices, Defendants request that Philips confer
with us about these issues.  We hope such a conference is not necessary, but are nevertheless
available any afternoon on September 25-27.  We are also available to confer in person at the
upcoming deposition in Amsterdam of Philips employee Patrick Busch.  If Philips is not willing
to withdraw its late allegations, please let us know on which of these occasions Philips is
available to confer.

Sincerely,

Ryan J. McBrayer

**EXHIBIT A**

**IMPROPERLY ACCUSED HTC PRODUCTS**

| Accused Product |
| --- |
| 1.  Desire 550 |
| 2.  Desire 555 |
| 3.  Desire 626/626s/626G Dual Sim |
| 4.  Desire 816/816G/816E/ 816H/816T Dual Sim |
| 5.  Desire A22 |
| 6.  Desire U |
| 7.  Desire Z[1] |
| 8.  Endeavor / Endeavour |
| 9.  Evo Shift 4G |
| 10. Evo View 4G |
| 11. Flyer |
| 12. HTC 10 Evo |
| 13. HTC 608t |
| 14. HTC Bliss[2] S |
| 15. HTC Butterfly |
| 16. HTC Butterfly 2 |
| 17. HTC Butterfly 3 |
| 18. HTC Butterfly S |
| 19. HTC Desire (ADR6200) |
| 20. HTC Desire 10 |
| 21. HTC Desire 10 Lifestyle |
| 22. HTC Desire 10 Pro / HTC Desire 10 Pro Dual Sim |
| 23. HTC Desire 200 |
| 24. HTC Desire 210 Dual Sim |
| 25. HTC Desire 300/301s |
| 26. HTC Desire 310/310N/ 310W/310 Dual Sim |
| 27. HTC Desire 320 |
| 28. HTC Desire 326G |

| Accused Product |
| --- |
| 29. HTC Desire 400 Dual Sim |
| 30. HTC Desire 4G LTE |
| 31. HTC Desire 500/ 500 Dual Sim |
| 32. HTC Desire 501 Dual Sim |
| 33. HTC Desire 516/ 516 Dual Sim |
| 34. HTC Desire 526G / 526G Dual Sim |
| 35. HTC Desire 550 |
| 36. HTC Desire 555 |
| 37. HTC Desire 600 |
| 38. HTC Desire 601 |
| 39. HTC Desire 601 Dual Sim |
| 40. HTC Desire 616 Dual Sim |
| 41. HTC Desire 620 |
| 42. HTC Desire 625 |
| 43. HTC Desire 628 |
| 44. HTC Desire 650 |
| 45. HTC Desire 700/ 700 Dual Sim |
| 46. HTC Desire 7060 |
| 47. HTC Desire 728/ 728 Dual Sim/ 728G Dual Sim |
| 48. HTC Desire 820 |
| 49. HTC Desire 820 Dual Sim |

| Accused Product |
| --- |
| 50. HTC Desire 825/ 825 Dual Sim |
| 51. HTC Desire 826 |
| 52. HTC Desire 826 Dual Sim |
| 53. HTC Desire 828/ 828W/828 Dual Sim |
| 54. HTC Desire 830/ 830 Dual Sim |
| 55. HTC Desire A56 |
| 56. HTC Desire ADR 6200 |
| 57. HTC Desire HD |
| 58. HTC Desire L / Desire L Dual Sim |
| 59. HTC Desire P |
| 60. HTC Desire Q |
| 61. HTC Desire S |
| 62. HTC Desire SV |
| 63. HTC Desire U |
| 64. HTC Desire V |
| 65. HTC Desire VC |
| 66. HTC Desire VT |
| 67. HTC Desire X |
| 68. HTC Droid DNA |
| 69. HTC Droid Eris |
| 70. HTC Elite |
| 71. HTC Evo 4G |
| 72. HTC Evo 4G+ |
| 73. HTC Explorer |
| 74. HTC Express |
| 75. HTC G2 |
| 76. HTC Glacier[3] |
| 77. HTC Gratia |
| 78. HTC Hero 200 (CDMA) |

[1] Also known as the T-Mobile G2.

[2] Also known as the HTC Rhyme.

[3] Also known as the T-Mobile myTouch 4G.

| Accused Product |
|---|
| 79. HTC J |
| 80. HTC Mega[4] |
| 81. HTC Mocha |
| 82. HTC One E9 /<br>E9ST/ E9SW/<br>E9T/<br>E9 Dual Sim/ E9x |
| 83. HTC One E9 Plus |
| 84. HTC One M8 Eye |
| 85. HTC One M8 Harman<br>Kardon Edition |
| 86. HTC One M8/M8y |
| 87. HTC One M8s |
| 88. HTC One ME |
| 89. HTC One Mini 2 |
| 90. HTC One S C2 |
| 91. HTC One S9 |
| 92. HTC One SC |
| 93. HTC One X10 |

| Accused Product |
|---|
| 94. HTC One X9 |
| 95. HTC One XL |
| 96. HTC Panache |
| 97. HTC Proto[5] |
| 98. HTC Quattro |
| 99. HTC Raider 4G |
| 100. HTC Salsa |
| 101. HTC Sensation XE |
| 102. HTC Sensation XL |
| 103. HTC U 11 Life |
| 104. HTC U Play |
| 105. HTC U Ultra |
| 106. HTC U11 |
| 107. HTC U11+ |
| 108. HTC Velocity 4G |
| 109. HTC Victory |
| 110. HTC Volantis[6] |
| 111. HTC Z3 |

| Accused Product |
|---|
| 112. HTCU12+ |
| 113. Impression |
| 114. Incredible S |
| 115. Legend |
| 116. Merge |
| 117. myTouch 4G Slide |
| 118. One A9W/A9s |
| 119. One M10 |
| 120. One M9 Prime Camera |
| 121. One SV LTE |
| 122. Sensation |
| 123. Thunderbolt 4G[7] |
| 124. Thunderbolt |
| 125. T-Mobile G2 |
| 126. T-Mobile myTouch 3G<br>slide |
| 127. T-Mobile myTouch 4G |
| 128. Wildfire |

---

[4] Also known as the Touch2.
[5] Also known as the Desire X.
[6] Also known as the Google Nexus 9.

[7] Plaintiff has also accused the "HTC Mocha", which appears to be based on a typo of the word

"Mecha"--HTC's code name for the Thunderbolt.

- 2 -

EXHIBIT B

<u>IMPROPERLY ACCUSED ASUS PRODUCTS</u>

| | | |
|---|---|---|
| 1001P | 1215T | A72J |
| 1001PX | 1225B | A73E |
| 1001PXD | 1225C | A73S |
| 1005HA | 2B | A75V |
| 1005HAB | 556UR | A80 |
| 1005PE | A11 | A80/BLACK/P05/PR/SK |
| 1005PEB | A400CG | U1 |
| 1005PEG | A4110 | A80/GOLD/P05/CHN//W |
| 1005PR | A4310 | O |
| 1008HA | A43E | A80/GOLD/P05/TWN |
| 1008P | A43S | A80/GREY/P05/TWN |
| 1008PB | A44H | A80/PINK/P05/CHN//WO |
| 1011CX | A45A | A80/WHITE/P05/TWN |
| 1011PX | A500CG | A86 |
| 1015B | A500KL | B121 |
| 1015BX | A502CG | B23E |
| 1015CX | A52F | B400A |
| 1015E | A52J | B43A |
| 1015PE | A52N | B43F |
| 1015PEB | A53E | B43J |
| 1015PED | A53S | B43S |
| 1015PEM | A53T | B451J |
| 1015PN | A53U | B50A |
| 1015PW | A53Z | B53A |
| 1015PX | A54C | B53E |
| 1015T | A550C | B53F |
| 1016P | A555D | B53J |
| 1016PT | A55A | B53S |
| 1018P | A55N | B551L |
| 1018PB | A55V | BM1845 |
| 1025C | A600CG | BM1AD |
| 1025CE | A6410 | BM1AE |
| 1201HA | A6420 | BM6820 |
| 1201N | A66 | BM6875 |
| 1201NB | A66/BRN/DOCKING/NO | BP1AD |
| 1201PN | R | BP1AE |
| 1201PNG | A66/BRN/P02/NOR | BP6320 |
| 1215B | A68 | BP6375 |
| 1215BT | A68/BLK/P03/ITY | BT1AD |
| 1215N | A68/WHITE/P03/WRD | BT1AG |
| 1215P | A72F | BT1AH |

| | | |
|---|---|---|
| BT6130 | CS10 | ET2031INT |
| BX310U | D415MT | ET2203 |
| C200M | D450C | ET2203T |
| C201 | D510MT | ET2210IUTS |
| C201P | D540S | ET2220INTI |
| C201PA | D550CA | ET2220IUKI |
| C202S | D550M | ET2321INTH |
| C202SA | D553M | ET2321IUTH |
| C300M | D553S | ET2322INTH |
| C300S | E200H | ET2323INT |
| C300SA | E200HA | ET2323IUT |
| C301S | E202S | ET2400IGTS |
| C302C | E205S | ET2400INT |
| C302CA | E402M | ET2400IT |
| CG1330 | E402S | ET2400IUTS |
| CG5270 | E402SA | ET2400XVT |
| CG5275 | E403S | ET2410EUTS |
| CG5290 | E403SA | ET2411IUKI |
| CG8270 | E410 | ET2411IUTI |
| CG8350 | E451L | ET2700INKS |
| CG8480 | E510 | ET2700INTS |
| CG8580 | E551L | ET2700IUKS |
| CG8890 | E810 | ET2700IUTS |
| Chromebox | EB1007 | ET2701IUKI |
| CM1435 | EB1007P | F102B |
| CM1630 | EB1012 | F200CA |
| CM1730 | EB1012P | F202E |
| CM1735 | EB1021 | F205T |
| CM1740 | EB1033 | F45C |
| CM1745 | EB1035 | F502C |
| CM1831 | EB1036 | F550L |
| CM1855 | EB1037 | F550V |
| CM5570 | EB1501 | F551C |
| CM5571 | EB1501P | F551M |
| CM5671 | EB1503 | F553M |
| CM5675 | EB1505 | F554L |
| CM6340 | EP101 | F555L |
| CM6431 | EP121 | F555U |
| CM6630 | EP90 | F556U |
| CM6730 | ET2010PNT | F55A |
| CM6830 | ET2011AUKB | F55C |
| CM6850 | ET2011AUTB | F55U |
| CM6870 | ET2011ET | F75A |
| CN62 | ET2012AUKB | F75V |
| CP3130 | ET2012EUTS | FE170CG |
| CP6230 | ET2020IUKI | FE375CG |

| | | |
|---|---|---|
| FZ50V | GL551V | K50IN |
| G10AC | GL552V | K52D |
| G10AJ | GL552VL | K52F |
| G11CB | GL552VX | K52J |
| G11CD | GL702V | K52N |
| G20AJ | GL702Vl | K53E |
| G20BM | GL702VM | K53S |
| G20CB | GL702VT | K53T |
| G20Ci | GL752V | K53U |
| G30AB | GL752VL | K53Z |
| G30AK | GL771J | K541U |
| G31CA | GT51CA | K550C |
| G46V | GT51CH | K550J |
| G501J | GX700V | K550L |
| G501V | H100T | K550V |
| G51J | K20 | K555L |
| G51VX | K20BF | K555U |
| G53J | K30AD | K556U |
| G53S | K30AM-J | K55A |
| G550J | K30BD | K55D |
| G551J | K31AD | K55N |
| G55V | K31ADE | K55V |
| G56J | K31AN | K60I |
| G60JX | K31BF | K60IJ |
| G60VX | K401L | K60IN |
| G701V | K401UB | K61IC |
| G701VO | K40IJ | K70AB |
| G71G | K40IN | K70AC |
| G72GX | K42F | K70IC |
| G73J | K42J | K70IJ |
| G73JW | K43E | K72D |
| G73S | K43S | K72F |
| G74S | K43T | K72J |
| G750J | K43U | K73B |
| G751J | K450L | K73E |
| G752V | K45A | K73S |
| G752VL | K45V | K750J |
| G752VT | K46C | K751M |
| G752VY | K501L | K756U |
| G75V | K501LB | K75D |
| G771J | K501U | K75V |
| GL502V | K50AB | K95V |
| GL502VM | K50AD | L200H |
| GL550J | K50AF | L402S |
| GL551J | K50I | M11AA |
| GL551JK | K50IJ | M11AD |

- 3 -

| | | |
|---|---|---|
| M11BB | N71V | Q502L |
| M32AD | N73J | Q504U |
| M32BC | N73S | Q524U |
| M32BF | N750J | Q534U |
| M32CD | N751J | Q550L |
| M51AC | N75S | QM1 |
| M51AD | N76V | R051BX |
| M51BC | N81V | R101D |
| M52BC | N82J | R11CX |
| M60J | N90S | R1E |
| M70AD | NX500J | R1F |
| ME170CX | NX90J | R252B |
| ME172V | NX90JQ | R2H |
| ME176C | NX90S | R400V |
| ME176CE | P2520L | R405C |
| ME181CX | P2520S | R500A |
| ME302KL | P2530U | R500N |
| ME371MG | P2530UJ | R500V |
| ME372CG | P2710J | R501V |
| ME372CL | P42F | R503A |
| ME572CL | P43E | R503C |
| ME7000C | P450C | R503U |
| ME70C | P50IJ | R505C |
| ME70CX | P52F | R509C |
| ME7530CL | P53E | R510C |
| N43J | P550C | R510D |
| N43S | P550L | R510I |
| N46V | P55V | R510L |
| N46VB | P750L | R515M |
| N52D | P751J | R516U |
| N53J | PF400CG | R540L |
| N53S | PF500KL | R540S |
| N53T | PF500KL-2B | R541S |
| N550J | PRO5DI | R541U |
| N550L | PT2001 | R554L |
| N551J | PU301L | R556L |
| N552V | PU401L | R558U |
| N552VX | PU500C | R700V |
| N55S | PU551L | R704A |
| N56D | Q200E | R704V |
| N56J | Q301L | R751J |
| N56V | Q304U | R752M |
| N61J | Q324U | R800M |
| N61V | Q400A | RG52V |
| N61VG | Q500A | S200E |
| N71J | Q501L | S300C |

| | | |
|---|---|---|
| S301L | U45J | UX31A |
| S400C | U46E | UX31E |
| S405C | U46S | UX32A |
| S451L | U47A | UX32VD |
| S46C | U47VC | UX360C |
| S500C | U50A | UX360U |
| S550C | U50F | UX390U |
| S551L | U50V | UX501J |
| S56C | U510U | UX501V |
| T101H | U52F | UX50V |
| T101HA | U52J | UX510U |
| T102H | U53J | UX510UX |
| T300F | U56E | UX51V |
| T300L | U57A | V301L |
| T303U | U80A | V400C |
| T91MT | U80V | V451L |
| TAICHI21 | UL20A | V500C |
| TAICHI31 | UL20FT | V550C |
| TF0310C | UL30A | V551L |
| TF101 | UL30J | VC65 |
| TF201 | UL30V | VC65R |
| TF201Y | UL50A | VM42 |
| TF303K | UL50V | VM65 |
| TF700T | UL80A | VM65N |
| TP201S | UL80J | VX5 |
| TP301U | UL80V | VX6 |
| TP501U | UN45 | VX7 |
| TX201L | UN45H | VX7S |
| TX300C | UN62 | X101CH |
| U20A | UN65 | X101H |
| U24E | UN65H | X102B |
| U30J | UX21A | X200CA |
| U30S | UX21E | X200L |
| U31F | UX30 | X200M |
| U31J | UX301L | X201E |
| U31S | UX302L | X202E |
| U32U | UX303L | X205T |
| U33J | UX303U | X301A |
| U35F | UX305C | X302UA |
| U35J | UX305F | X302UV |
| U36J | UX305L | X401A |
| U36S | UX305U | X401LB |
| U38D | UX306U | X401U |
| U41J | UX30S | X402C |
| U43F | UX310U | X43E |
| U43J | UX310UF | X43T |

- 5 -

| | | |
|---|---|---|
| X43U | X550VX | X751S |
| X44H | X550Z | X751SV |
| X44L | X551C | X755J |
| X450C | X551CA | X756U |
| X450L | X551M | X756UA |
| X451M | X552E | X756UQ |
| X453M | X552L | X756UW |
| X455DG | X552W | X756UX |
| X455L | X553M | X75A |
| X455LF | X553S | X75V |
| X455LJ | X554L | Z300C |
| X456U | X555D | Z370C |
| X45A | X555L | Z370CG |
| X45U | X555LA | Z370KL |
| X501A | X555LF | Z500M |
| X501U | X555LJ | Z54C |
| X502C | X555Q | ZB452KG |
| X52F | X555QA | ZC451CG |
| X52J | X555QG | ZC452KG |
| X52N | X555U | ZC500TG |
| X53E | X555UQ | ZC520TL |
| X53S | X555Y | ZC550KL |
| X53U | X555YA | ZC551KL |
| X53Z | X555Yi | ZD551KL |
| X540L | X556U | ZE500CL |
| X540S | X556UA | ZE500KL |
| X540SC | X556UJ | ZE520KL |
| X540Y | X556UQ | ZE550ML |
| X541S | X556UV | ZE552KL |
| X541U | X55A | ZE600KL |
| X54C | X55C | ZE601KL |
| X54H | X55U | ZN581M |
| X54L | X72D | ZS550KL |
| X550D | X72F | ZS570KL |
| X550E | X73E | ZT500KL |
| X550J | X73S | ZT581KL |
| X550JX | X750J | ZX50V |
| X550L | X750L | ZX53V |
| X550V | X751L | |

EXHIBIT C
IMPROPERLY ACCUSED ACER PRODUCTS

| External Name | Family/Model Name |
|---|---|
| Iconia Tab 7 | A1-713 |
| Iconia Tab 7 | A1-713HD |
| Iconia A1 / Iconia Tab A1-830 | A1-830 |
| Aspire V5 | EC5-471PG |
| Aspire S3 | S3-392G |
| Aspire V5 | V5-122P |
| Aspire V5 | V5-132P |
| Aspire V5 | V5-471P |
| Aspire V5 | V5-471PG |
| Aspire V5 | V5-472P |
| Aspire V5 | V5-473PG |
| Aspire V5 | V5-552P |
| Aspire V5 | V5-552PG |
| Aspire V5 | V5-561P |
| Aspire V5 | V5-561PG |
| Aspire V5 | V5-572P |
| Aspire V5 | V5-572PG |
| Aspire V5 | V5-573P |
| Aspire V5 | V5-573PG |
| Aspire V7 | V7-481P |
| Aspire V7 | V7-481PG |
| Aspire V7 | V7-482P |
| Aspire V7 | V7-482PG |
| Aspire V7 | V7-581P |
| Aspire V7 | V7-581PG |
| Aspire V7 | V7-582P |
| Aspire V7 | V7-582PG |
| Iconia One 8 | B1-810 |
| Iconia One 8 | B1-850 |
| Iconia One 10 | B3-A10 |
| Iconia One 10 | B3-A20 |
| Chromebase 24 | CA24I |
| Aspire R13 | R7-372T |
| Switch Alpha 12 | SA5-271P |

| External Name | Family/Model Name |
|---|---|
| TravelMate P2 | TMP245-MP |
| TravelMate P2 | TMP255-MP |
| | C731 |
| Iconia Tab A1-810 | A1-810 |
| Acer Iconia Tab A1-811 | A1-811 |
| Acer Iconia Tab A1-812 | A1-812 |
| Iconia Tab A1-840 / Iconia Tab 8 | A1-840 |
| Iconia A1-841 | A1-841 |
| Aspire AC22-720 | AC22-720 |
| Aspire C24 | AC24-760 |
| Aspire XC-780 | AXC-780 |
| Aspire Z1 | AZ1-601 |
| Aspire ZC-105 | AZC-105 |
| Aspire ZC-602 | AZC-602 |
| Chromebook 11 N7 / Chromebook C731 | C731T |
| Chromebook 11 / Chromebook C735 | C735 |
| Chromebook 11 / Chromebook C740 | C740 |
| Chromebook 13 / Chromebook C810 | C810 |
| Chromebook 15 / Chromebook C910 | C910 |
| Chromebook 11 / Chromebook CB-111 | CB3-111 |
| Chromebook 11 / Chromebook CB3-131 | CB3-131 |
| Chromebook 14 / Chromebook CB3-431 | CB3-431 |
| Chromebook 15 / Chromebook CB3-531 | CB3-531 |
| Chromebook 15 / Chromebook CB3-532 | CB3-532 |
| Chromebook R 13 / Chromebook CB5-311 | CB5-311 |
| Chromebook 15 / Chromebook CB5-571 | CB5-571 |
| Chromebook 14 / Chromebook CP5-471 | CP5-471 |
| Chromebox CXI | CXI2 |

**EXHIBIT C**
**IMPROPERLY ACCUSED ACER PRODUCTS**

| External Name | Family/Model Name | External Name | Family/Model Name |
|---|---|---|---|
| Aspire E1 | E1-421 | Aspire E / Aspire E5 | E5-552G |
| Aspire E1 | E1-422 | Aspire E / Aspire E5 | E5-553 |
| Aspire E1 | E1-430 | Aspire E / Aspire E5 | E5-553G |
| Aspire E1 | E1-432 | Aspire E / Aspire E5 | E5-571 |
| Aspire E1 | E1-470 | Aspire E / Aspire E5 | E5-571G |
| Aspire E1 | E1-472 | Aspire E / Aspire E5 | E5-572G |
| Aspire E1 | E1-472G | Aspire E / Aspire E5 | E5-573 |
| Aspire E1 | E1-510 | Aspire E / Aspire E5 | E5-573G |
| Aspire E1 | E1-522 | Aspire E / Aspire E5 | E5-574 |
| Aspire E1 | E1-532 | Aspire E / Aspire E5 | E5-574G |
| Aspire E1 | E1-572 | Aspire E / Aspire E5 | E5-575 |
| Aspire E1 | E1-572G | Aspire E / Aspire E5 | E5-575G |
| Aspire E1 | E1-731 | Aspire E / Aspire E5 | E5-575T |
| Aspire E1 | E1-771 | Aspire E / Aspire E5 | E5-721 |
| Aspire E3 | E3-111 | Aspire E / Aspire E5 | E5-722 |
| Aspire E3 | E3-112 | Aspire E / Aspire E5 | E5-722G |
| Aspire E / Aspire E5 | E5-411 | Aspire E / Aspire E5 | E5-731 |
| Aspire E / Aspire E5 | E5-411G | Aspire E / Aspire E5 | E5-752G |
| Aspire E | E5-421 | Aspire E / Aspire E5 | E5-771 |
| Aspire E / Aspire E5 | E5-421G | Aspire E / Aspire E5 | E5-771G |
| Aspire E / Aspire E5 | E5-422 | Aspire E / Aspire E5 | E5-772 |
| Aspire E / Aspire E5 | E5-432 | Aspire E / Aspire E5 | E5-773 |
| Aspire E / Aspire E5 | E5-471 | Aspire E / Aspire E5 | E5-773G |
| Aspire E / Aspire E5 | E5-471G | Aspire E / Aspire E5 | E5-774G |
| Aspire E / Aspire E5 | E5-473 | Aspire ES | ES1-111 |
| Aspire E / Aspire E5 | E5-473G | Aspire ES | ES1-111M |
| Aspire E / Aspire E5 | E5-474G | Aspire ES | ES1-311 |
| Aspire E / Aspire E5 | E5-491G | Aspire ES | ES1-331 |
| Aspire E / Aspire E5 | E5-511 | Aspire ES | ES1-411 |
| Aspire E / Aspire E5 | E5-511G | Aspire ES | ES1-420 |
| Aspire E / Aspire E5 | E5-521 | Aspire ES | ES1-421 |
| Aspire E / Aspire E5 | E5-521G | Aspire ES | ES1-431 |
| Aspire E / Aspire E5 | E5-522 | Aspire ES | ES1-511 |
| Aspire E / Aspire E5 | E5-523 | Aspire ES | ES1-512 |
| Aspire E / Aspire E5 | E5-531 | Aspire ES | ES1-520 |
| Aspire E / Aspire E5 | E5-532 | Aspire ES | ES1-521 |
| Aspire E / Aspire E5 | E5-551 | Aspire ES | ES1-522 |
| Aspire E / Aspire E5 | E5-551G | Aspire ES | ES1-531 |
| Aspire E / Aspire E5 | E5-552 | | |

**EXHIBIT C**
**IMPROPERLY ACCUSED ACER PRODUCTS**

| External Name | Family/Model Name | | External Name | Family/Model Name |
|---|---|---|---|---|
| Aspire ES | ES1-533 | | TravelMate P6 | TMP645-MG |
| Aspire ES | ES1-572 | | TravelMate P6 | TMP645-S |
| Aspire ES | ES1-711 | | TravelMate P6 | TMP648-M |
| Aspire ES | ES1-731 | | TravelMate P6 | TMP648-MG |
| Aspire ES | ES1-731G | | TravelMate P6 | TMP658-MG |
| Aspire F / Aspire F5 | F5-572 | | TravelMate X3 | TMX349-M |
| Aspire F / Aspire F5 | F5-573 | | Aspire V3 | V3-331 |
| Aspire F / Aspire F5 | F5-573G | | Aspire V3 | V3-371 |
| Gateway G1-725 | G1-725 | | Aspire V3-472 | V3-472 |
| Aspire Timeline U M3 | M3-581PTG | | Aspire V3-472 | V3-472G |
| Aspire Timeline U M3 | M3-581T | | Aspire V | V3-531 |
| Aspire Timeline U M3 | M3-581TG | | Aspire V3-571 | V3-571 |
| Aspire Timeline U M5 | M5-581T | | Aspire V3-571 | V3-571G |
| Aspire Timeline U M5 | M5-581TG | | Aspire V3-572 | V3-572 |
| Aspire M / Aspire M5 | M5-582PT | | Aspire V3-572 | V3-572G |
| Aspire M / Aspire M5 | M5-583P | | Aspire V3-574 | V3-574 |
| Aspire R5 | R5-431T | | Aspire V3-574 | V3-574G |
| Revo One | RL85 | | Aspire V3-575 | V3-575 |
| Aspire S 13 | S5-371 | | Aspire V3-575 | V3-575G |
| Liquid Jade Primo | S58 | | Aspire V3-772 | V3-772 |
| TravelMate B | TMB117-M | | Aspire V3-772 | V3-772G |
| TravelMate P2 | TMP248-M | | Aspire V5-123 | V5-123 |
| TravelMate P2 | TMP249-M | | Aspire V5-132 | V5-132 |
| TravelMate P2 | TMP258-M | | Aspire V5-431 | V5-431 |
| TravelMate P2 | TMP278-MG | | Aspire V5-471 | V5-471 |
| TravelMate P4 | TMP446-M | | Aspire V5-472 | V5-472 |
| | | | Aspire V5-473 | V5-473 |
| | | | Aspire V5-473 | V5-473G |
| | | | Aspire V5 | V5-473P |
| | | | Aspire V5-552 | V5-552 |
| | | | Aspire V5-552 | V5-552G |
| | | | Aspire V5-561 | V5-561 |
| | | | Aspire V5-561 | V5-561G |
| | | | Aspire V5-572 | V5-572 |
| | | | Aspire V5-572 | V5-572G |
| | | | Aspire V5-573 | V5-573 |
| | | | Aspire V5-573 | V5-573G |
| | | | Aspire V5-591 | V5-591G |
| | | | Aspire V7 | V7-481 |

3

EXHIBIT C
IMPROPERLY ACCUSED ACER PRODUCTS

| External Name | Family/Model Name | External Name | Family/Model Name |
|---|---|---|---|
| Aspire V7 | V7-581 | | E1-4710 |
| Veriton M | VM4640G | | E400 |
| Veriton N | VN2510G | | E5-476 |
| Veriton N | VN4640G | | E5-491 |
| Aspire V Nitro | VN7-571 | | E5-572 |
| Aspire V Nitro | VN7-571G | | EC-471 |
| Aspire V Nitro | VN7-572 | | ES1-732 |
| Aspire V Nitro | VN7-572G | | EX2520 |
| Aspire V Nitro | VN7-572T | | F5-521 |
| Aspire V Nitro | VN7-591G | | F5-551 |
| Aspire V Nitro | VN7-592G | | G9000 |
| Aspire V Nitro | VN7-791G | | G9100 |
| Aspire V Nitro | VN7-792G | | G9-591R |
| Veriton X | VX2640G | | G9-592R |
| Veriton X | VX4640G | | K40-10 |
| Veriton X | VX6640G | | K50-20 |
| Veriton Z | VZ4640G | | M3-481 |
| Veriton Z | VZ4820G | | M3-481T |
| | A101 | | M3-580 |
| | A1-724 | | M3-5800T |
| | A1-734 | | M3-581 |
| | A211 | | M3-5810T |
| | A3-A11 | | M5-481 |
| | A511 | | M5-581 |
| AZ3101G | AZ3101G | | M5-805T |
| | AZ3760 | | MM1-571 |
| | AZ3800 | | S100FF |
| | AZ5100 | | S110 |
| | AZ5760 | | S30-10 |
| | AZ5770 | | S3-331 |
| | AZ5800 | | SQA2640G |
| | B1-711 | | SQA2660 |
| | B1-723 | | SQA4660 |
| | B1-733 | | T5000 |
| | B3-A20B | | TM5230 |
| | B3-A32 | | TS3390 |
| | E120 | | v3-431 |
| | E140 | | v3-4700 |
| | E1-471 | | v3-4710 |

4

EXHIBIT C
IMPROPERLY ACCUSED ACER PRODUCTS

| External Name | Family/Model Name | External Name | Family/Model Name |
|---|---|---|---|
| | V3-5700 | Aspire U / Aspire A5600U | A5600U-UB13 |
| | V3-7700 | Aspire U / Aspire A5600U | A5600U-UB25 |
| | V5-591 | Aspire U / Aspire A5600U | A5600U-UB26 |
| | VN7-591 | Aspire U / Aspire A5600U | A5600U-UR11 |
| | VN7-592 | Iconia Tab A700 | A700 |
| | VN7-791 | Iconia Tab A701 | A701 |
| | VN7-792 | Aspire 7600U | A7600U |
| | VX5-591 | Aspire A3 | AA3-600 |
| | VZ292G | Aspire C20 | AC20-720 |
| | VZ293G | Chromebook AC700 | AC700 |
| | VZ410 | Aspire One Cloudbook 11 | AO1-131 |
| | VZ411 | Aspire One Cloudbook 11 | AO1-131M |
| | VZ418G | Aspire One Cloudbook 11 | AO1-132 |
| | VZ430 | Aspire One Cloudbook 14 | AO1-431 |
| | VZ430G | Aspire One Cloudbook 14 | AO1-431M |
| | VZ438G | Aspire One 725 | AO725 |
| | VZ4631G | Aspire One 756 | AO756 |
| | Z5-501MT | | AS3410 |
| | ZX4251 | Aspire Timeline AS3810T | AS3810T |
| | ZX4310 | Aspire Timeline AS3810TZ | AS3810TZ |
| | ZX4350 | Aspire U5-610 | AU5-610 |
| | ZX4450 | Aspire Z1220 | AZ1220 |
| | ZX4930 | Aspire Z1 | AZ1-602 |
| | ZX4950 | Aspire Z1 | AZ1-612 |
| | ZX6350 | Aspire Z1620 | AZ1620 |
| | ZX6351 | Aspire Z3100 | AZ3100 |
| | ZX6960 | Aspire Z3100 | AZ3101 |
| Iconia Tab A110 | A110 | Aspire AZ3170 | AZ3170 |
| Iconia Tab A1-860 / Iconia Tab 8 | A1-860 | Aspire Z3171 | AZ3171 |
| Iconia Tab A210 | A210 | Aspire AZ3280 | AZ3280 |
| Iconia A3-A10 | A3-A10 | Aspire Z3-605 | AZ3-605 |
| Iconia Tab 10 | A3-A20 | Aspire Z3620 | AZ3620 |
| Iconia Tab 10 | A3-A20FHD | Aspire Z3730 | AZ3730 |
| Iconia Tab 10 | A3-A40 | Aspire Z3731 | AZ3731 |
| Iconia Tab A510 | A510 | Aspire Z3751 | AZ3751 |
| Aspire U / Aspire A5600U | A5600U | Aspire AZ3761 | AZ3761 |
| Aspire U / Aspire A5600U | A5600U-ER12 | Aspire Z3770 | AZ3770 |
| Aspire U / Aspire A5600U | A5600U-UB12 | Aspire Z3771 | AZ3771 |
| | | Aspire Z3772 | AZ3772 |

5

**EXHIBIT C**
**IMPROPERLY ACCUSED ACER PRODUCTS**

| External Name | Family/Model Name | | External Name | Family/Model Name |
|---|---|---|---|---|
| Aspire Z3801 | AZ3801 | | Predator 17 | G5-793 |
| Aspire Z5101 | AZ5101 | | Predator 15 | G9-591 |
| Aspire Z5700 | AZ5700 | | Predator 15 | G9-592 |
| Aspire AZ5710 | AZ5710 | | Predator 15 | G9-593 |
| Aspire Z5751 | AZ5751 | | Predator 15 | G9-791 |
| Aspire Z5761 | AZ5761 | | Predator 17 | G9-792 |
| Aspire Z5763 | AZ5763 | | Predator 17 | G9-793 |
| Aspire Z5771 | AZ5771 | | Predator 17 | GX-791 |
| Aspire Z5801 | AZ5801 | | Predator 17 X | GX-792 |
| Aspire ZC-102 | AZC-102 | | | |
| Aspire ZC-605 | AZC-605 | | Aspire Timeline U M5 | M5-481PT |
| Aspire ZS600 | AZS600 | | Aspire Timeline U M5 | M5-481T |
| Aspire ZS600 | AZS600G | | Aspire Timeline U M5 | M5-481TG |
| Iconia Tab B1-710 | B1-710 | | Aspire P3 | P3-131 |
| Iconia One 7 | B1-740 | | Aspire P3 | P3-171 |
| Iconia Tab B1-A71 | B1-A71 | | Liquid E / S100 | S100 |
| Aspire C20 | C20-720 | | One 10 | S1002 |
| Chromebook C710 | C710 | | Acer One 10 | S1002P |
| Chromebook 11 / Chromebook C730 | C730E | | Liquid Metal / S120 | S120 |
| beTouch E130 | E130 | | Iconia Smart / S300 | S300 |
| Aspire E1 | E1-431 | | Aspire S3 | S3-371 |
| Aspire E1 | E1-521 | | Aspire S3 | S3-391 |
| Aspire E1 | E1-530 | | Aspire S5 | S5-391 |
| Aspire E1 | E1-531 | | Aspire S7 | S7-191 |
| Aspire E1 | E1-570 | | Switch One 10 | SW1-011 |
| Aspire E1 | E1-571 | | TravelMate TM5530 | TM5530 |
| Liquid Mini | E310 | | TravelMate B | TMB113-E |
| Liquid Express | E320 | | TravelMate B | TMB113-M |
| Liquid E700 / E39 | E39 | | TravelMate B | TMB115-M |
| Aspire E / Aspire E5 | E5-475 | | TravelMate B | TMB115-MP |
| Aspire E / Aspire E5 | E5-523G | | TravelMate B | TMB116-M |
| Aspire E / Aspire E5 | E5-576 | | TravelMate B | TMB116-MP |
| Aspire E / Aspire E5 | E5-772G | | TravelMate B | TMB117-MP |
| Aspire E / Aspire E5 | E5-774 | | TravelMate P2 | TMP243-M |
| Aspire ES | ES1-432 | | TravelMate P2 | TMP246-M |
| Aspire ES | ES1-571 | | Travelmate TMP253-E | TMP253 |
| Extensa EX5430 | EX5430 | | TravelMate P2 | TMP253-M |
| Aspire F / Aspire F5 | F5-573T | | TravelMate P6 | TMP633-M |
| | | | TravelMate P6 | TMP633-V |

6

EXHIBIT C
IMPROPERLY ACCUSED ACER PRODUCTS

| External Name | Family/Model Name | External Name | Family/Model Name |
|---|---|---|---|
| TravelMate P6 | TMP643-M | Iconia W3-810 | W3-810 |
| TravelMate P6 | TMP643-V | Iconia W3-810 | W3-810P |
| TravelMate P6 | TMP653-M | Iconia W4-820 | W4-820 |
| TravelMate P6 | TMP653-V | Iconia W4-820P | W4-820P |
| TravelMate X | TMX313-M | Iconia W4-821 | W4-821 |
| Aspire V3-471 | V3-471 | Iconia W4-821P | W4-821P |
| Aspire V3-471 | V3-471G | ICONIA_Tab_W500 | W500 |
| Aspire V3-551 | V3-551 | ICONIA_Tab_W500P | W500P |
| Aspire V3-551 | V3-551G | ICONIA_Tab_W501 | W501 |
| Aspire V3-731 | V3-731 | ICONIA_Tab_W501P | W501P |
| Aspire V3-771 | V3-771 | Iconia W510 | W510 |
| Aspire V3-771 | V3-771G | Iconia W510 | W510L |
| Aspire V5-121 | V5-121 | ICONIA_W511 | W511 |
| Aspire V5-131 | V5-131 | ICONIA_W511P | W511P |
| Aspire V5-171 | V5-171 | Iconia W700 | W700 |
| Aspire V5-531 | V5-531 | Iconia W701 | W701 |
| Aspire V5-531 | V5-531P | | W710 |
| Aspire V5-551 | V5-551 | LIQUID Z200 | Z200 |
| Aspire V5-571 | V5-571 | LIQUID Z500 | Z500 |
| Aspire V5-571 | V5-571P | LIQUID Z520 | Z520 |
| Aspire V5-571 | V5-571PG | Liquid Z530 | Z530 |
| Veriton Z | VZ2610G | Liquid Z630 | Z630 |
| Veriton Z | VZ2620G | Gateway ZX4250 | ZX4250 |
| Veriton Z | VZ2621G | Gateway ZX4250 | ZX4250G |
| Veriton Z | VZ2640G | Gateway ZX4300 | ZX4300 |
| Veriton Z | VZ2650G | Gateway ZX4351 | ZX4351 |
| Veriton Z | VZ2660G | Gateway ZX4451 | ZX4451 |
| Veriton Z | VZ290G | Gateway ZX4665 | ZX4665 |
| Veriton Z | VZ291G | Gateway ZX4665 | ZX4665G |
| Veriton Z | VZ410G | Gateway ZX4931 | ZX4931 |
| Veriton Z | VZ411G | Gateway ZX4951 | ZX4951 |
| Veriton Z | VZ431 | Gateway ZX4970 | ZX4970 |
| Veriton Z | VZ431G | Gateway ZX4970 | ZX4970G |
| Veriton Z | VZ4620G | Gateway ZX4970 | ZX4971 |
| Veriton Z | VZ4621G | Gateway ZX4970 | ZX4971G |
| Veriton Z | VZ4630G | Gateway ZX6951 | ZX6951 |
| Veriton Z | VZ4810G | Gateway ZX6961 | ZX6961 |
| Veriton VZ6820G | VZ6820G | Gateway ZX6970 | ZX6970 |
| | | Gateway ZX6971 | ZX6971 |

**E**XHIBIT **C**
**I**MPROPERLY **A**CCUSED **A**CER **P**RODUCTS

| Gateway ZX6980 | ZX6980 |
| --- | --- |

**EXHIBIT D**

**IMPROPERLY ACCUSED MICROSOFT PRODUCTS**

The products are identified below using the names from Philips' Third Amended Identification of the Microsoft Accused Products.

The following products were improperly added for all patents-in-suit:
- Microsoft Lumia 430
- Microsoft Lumia 532
- Microsoft Lumia 535
- Microsoft Lumia 540
- Nokia Lumia Icon
- Nokia Lumia 630
- Nokia Lumia 636
- Nokia Lumia 638
- Nokia Lumia 730
- Nokia Lumia 1520
- Nokia Lumia 2520

The following additional products were improperly added for the '806 patent:
- Microsoft Surface Pro

The following additional products were improperly added for the '695 patent:
- Microsoft Lumia 435
- Microsoft Lumia 640
- Microsoft Lumia 640XL
- Nokia Lumia 635
- Nokia Lumia 735
- Nokia Lumia 830
- Nokia Lumia 930
- Microsoft Surface 3
- Microsoft Surface Pro
- Microsoft Surface Pro 2
- Microsoft Surface Pro 3

# APGAR EXHIBIT 38

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p1, c1 | Iconia Tab 7 | A1-713 | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 3 | | | |
| p1, c1 | Iconia Tab 7 | A1-713HD | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 3 | | | |
| p1, c1 | Iconia A1 / Iconia Tab A1-830 | A1-830 | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 3 | | | |
| p1, c1 | Aspire V5 | EC5-471PG | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 8 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire S3 | S3-392G | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 8 | | | |
| p1, c1 | Aspire V5 | V5-122P | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 8 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V5 | V5-132P | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 8 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V5 | V5-471P | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 8 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V5 | V5-471PG | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V5 | V5-472P | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p1, c1 | Aspire V5 | V5-473PG | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V5 | V5-552P | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V5 | V5-552PG | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V5 | V5-561P | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V5 | V5-561PG | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V5 | V5-572P | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V5 | V5-572PG | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V5 | V5-573P | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V5 | V5-573PG | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V7 | V7-481P | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p1, c1 | Aspire V7 | V7-481PG | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V7 | V7-482P | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V7 | V7-482PG | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V7 | V7-581P | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V7 | V7-581PG | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V7 | V7-582P | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Aspire V7 | V7-582PG | 2016/08/26 | 1st Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| p1, c1 | Iconia One 8 | B1-810 | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 8 | 2016/06/17 | Iconia One 8 B1-820 | Initial Identification of Accused Products, e.g., page 3 |
| | | | | | 2016/08/26 | Iconia One 8 Family Model Nos.: B1-820, B1-830 | 1st Amended Identification of Accused Products, e.g., page 6-7 |
| p1, c1 | Iconia One 8 | B1-850 | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 8 | 2016/06/17 | Iconia One 8 B1-820 | Initial Identification of Accused Products, e.g., page 3 |
| | | | | | 2016/08/26 | Iconia One 8 Family Model Nos.: B1-820, B1-830 | 1st Amended Identification of Accused Products, e.g., page 6-7 |
| p1, c1 | Iconia One 10 | B3-A10 | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 11 | | | |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p1, c1 | Iconia One 10 | B3-A20 | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 11 | | | |
| p1, c1 | Chromebase 24 | CA24I | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 11 | | | |
| p1, c1 | Aspire R13 | R7-372T | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Aspire R7 and R13 Families | Initial Identification of Accused Products, e.g., page 4 |
| | | | | | 2016/08/26 | Aspire R7 and R13 Families Model Nos.: R7-371T, R7-571, R7-571G, R7-572, R7-572G | 1st Amended Identification of Accused Products, e.g., page 7-8 |
| p1, c1 | Switch Alpha 12 | SA5-271P | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 10 | 2016/06/17 | Switch Alpha 12 | Initial Identification of Accused Products, e.g., page 3 |
| | | | | | 2016/08/26 | Switch Alpha 12 Model No.: SA-271 | 1st Amended Identification of Accused Products, e.g., page 6 |
| p1, c2 | TravelMate P2 | TMP245-MP | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 11 | | | |
| p1, c2 | TravelMate P2 | TMP255-MP | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 11 | | | |
| p1, c2 | | C731 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 33 | | | |
| p1, c2 | Iconia Tab A1-810 | A1-810 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 13 | 2016/08/26 | Iconia Tab 7, 8, and 10 Families Model Nos.: A1-713, A1-713HD, A1-840FHD, A1-850, W1-810, W1-811, A3-A30, A110, A200, A500, A501 | 1st Amended Identification of Accused Products, e.g., page 6-7 |
| p1, c2 | Acer Iconia Tab A1-811 | A1-811 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 13 | 2016/08/26 | Iconia Tab 7, 8, and 10 Families Model Nos.: A1-713, A1-713HD, A1-840FHD, A1-850, W1-810, W1-811, A3-A30, A110, A200, A500, A501 | 1st Amended Identification of Accused Products, e.g., page 6-7 |
| p1, c2 | Acer Iconia Tab A1-812 | A1-812 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 13 | 2016/08/26 | Iconia Tab 7, 8, and 10 Families Model Nos.: A1-713, A1-713HD, A1-840FHD, A1-850, W1-810, W1-811, A3-A30, A110, A200, A500, A501 | 1st Amended Identification of Accused Products, e.g., page 6-7 |

4

## ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p1, c2 | Iconia Tab A1-840 / Iconia Tab 8 | A1-840 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 13 | 2016/06/17 | Iconia Tab 8 | Initial Identification of Accused Products, e.g., page 3 |
| | | | | | 2016/08/26 | Iconia Tab 8 Model Nos.: A1-840FHD, A1-850, W1-810, W1-811 | 1st Amended Identification of Accused Products, e.g., page 3 |
| p1, c2 | Iconia A1-841 | A1-841 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 9 | 2016/08/26 | Iconia Tab 7, 8, and 10 Families Model Nos.: A1-713, A1-713HD, A1-840FHD, A1-850, W1-810, W1-811, A3-A30, A110, A200, A500, A501 | 1st Amended Identification of Accused Products, e.g., page 6-7 |
| p1, c2 | Aspire AC22-720 | AC22-720 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 13 | | | |
| p1, c2 | Aspire C24 | AC24-760 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 13 | | | |
| p1, c2 | Aspire XC-780 | AXC-780 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p1, c2 | Aspire Z1 | AZ1-601 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 45 | 2016/06/17 | Aspire Z1 Family | Initial Identification of Accused Products, e.g., page 6 |
| | | | | | 2016/08/26 | Aspire Z1 Family Model Nos.: Z1-611, Z1-621, Z1-622, Z1-623 | 1st Amended Identification of Accused Products, e.g., page 9 |
| p1, c2 | Aspire ZC-105 | AZC-105 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 45 | 2016/06/17 | Aspire ZC Family | Initial Identification of Accused Products, e.g., page 6 |
| | | | | | 2016/08/26 | Aspire ZC Family Model Nos.: ZC-106, ZC-107, ZC-606, ZC-610, ZC-700 | 1st Amended Identification of Accused Products, e.g., page 9 |
| p1, c2 | Aspire ZC-602 | AZC-602 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 45 | 2016/06/17 | Aspire ZC Family | Initial Identification of Accused Products, e.g., page 6 |
| | | | | | 2016/08/26 | Aspire ZC Family Model Nos.: ZC-106, ZC-107, ZC-606, ZC-610, ZC-700 | 1st Amended Identification of Accused Products, e.g., page 9 |
| p1, c2 | Chromebook 11 N7 / Chromebook C731 | C731T | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 13 | 2016/06/17 | Chromebook and Chromebook R11 Families Chromebook 11 C738T Chromebook C720 | Initial Identification of Accused Products, e.g., page 4 |

5

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p1, c2 | Chromebook 11 / Chromebook C735 | C735 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 34 | 2016/06/17 | Chromebook and Chromebook R11 Families Chromebook 11 C738T Chromebook C720 | Initial Identification of Accused Products, e.g., page 4 |
| p1, c2 | Chromebook 11 / Chromebook C740 | C740 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 33 | 2016/06/17 | Chromebook and Chromebook R11 Families Chromebook 11 C738T Chromebook C720 | Initial Identification of Accused Products, e.g., page 4 |
| p1, c2 | Chromebook 13 / Chromebook C810 | C810 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 35 | 2016/06/17 | Chromebook and Chromebook R11 Families Chromebook 11 C738T Chromebook C720 | Initial Identification of Accused Products, e.g., page 4 |
| p1, c2 | Chromebook 15 / Chromebook C910 | C910 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 33 | 2016/06/17 | Chromebook and Chromebook R11 Families Chromebook 11 C738T Chromebook C720 | Initial Identification of Accused Products, e.g., page 4 |
| p1, c2 | Chromebook 11 / Chromebook CB-111 | CB3-111 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 35 | 2016/06/17 | Chromebook and Chromebook R11 Families Chromebook 11 C738T Chromebook C720 | Initial Identification of Accused Products, e.g., page 4 |
| p1, c2 | Chromebook 11 / Chromebook CB3-131 | CB3-131 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 34 | 2016/06/17 | Chromebook and Chromebook R11 Families Chromebook 11 C738T Chromebook C720 | Initial Identification of Accused Products, e.g., page 4 |
| p1, c2 | Chromebook 14 / Chromebook CB3-431 | CB3-431 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 34 | 2016/06/17 | Chromebook and Chromebook R11 Families Chromebook 11 C738T Chromebook C720 | Initial Identification of Accused Products, e.g., page 4 |
| p1, c2 | Chromebook 15 / Chromebook CB3-531 | CB3-531 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 34 | 2016/06/17 | Chromebook and Chromebook R11 Families Chromebook 11 C738T Chromebook C720 | Initial Identification of Accused Products, e.g., page 4 |
| p1, c2 | Chromebook 15 / Chromebook CB3-532 | CB3-532 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 34 | 2016/06/17 | Chromebook and Chromebook R11 Families Chromebook 11 C738T Chromebook C720 | Initial Identification of Accused Products, e.g., page 4 |
| | | | | | 2016/06/17 | Chromebook and Chromebook R11 Families Chromebook 11 C738T Chromebook C720 | Initial Identification of Accused Products, e.g., page 4 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p1, c2 | Chromebook R 13 / Chromebook CB5-311 | CB5-311 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 28 | 2016/08/26 | Chromebook and Chromebook R11 Families Model No.: CB5-311P Chromebook 11 C738T Chromebook C720 | 1st Amended Identification of Accused Products, e.g., page 2 |
| | | | | | 2017/01/09 | Chromebook, Chromebook R11, and Chromebook R13 Families Model Nos.: CB5-311P, CB5-312T Chromebook 11 C738T Chromebook C720 | 2nd Amended Identification of Accused Products, e.g., page 11 |
| p1, c2 | Chromebook 15 / Chromebook CB5-571 | CB5-571 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 34 | 2016/06/17 | Chromebook and Chromebook R11 Families Chromebook 11 C738T Chromebook C720 | Initial Identification of Accused Products, e.g., page 4 |
| p1, c2 | Chromebook 14 / Chromebook CP5-471 | CP5-471 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 34 | 2016/06/17 | Chromebook and Chromebook R11 Families Chromebook 11 C738T Chromebook C720 | Initial Identification of Accused Products, e.g., page 4 |
| p1, c2 | Chromebox CXI | CXI2 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 42 | | | |
| p2, c1 | Aspire E1 | E1-421 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 38 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E1 | E1-422 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 38 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | 3rd Amended | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p2, c1 | Aspire E1 | E1-430 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 38 | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E1 | E1-432 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 38 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E1 | E1-470 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 38 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E1 | E1-472 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 38 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E1 | E1-472G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 38 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p2, c1 | Aspire E1 | E1-510 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 38 | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E1 | E1-522 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 39 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E1 | E1-532 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 39 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E1 | E1-572 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 39 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E1 | E1-572G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 39 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p2, c1 | Aspire E1 | E1-731 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 39 | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E1 | E1-771 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 39 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E3 | E3-111 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 45 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E3 | E3-112 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 45 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-411 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 37 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-411G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 37 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p2, c1 | Aspire E | E5-421 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 37 | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-421G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 37 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-422 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-432 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-471 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 37 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p2, c1 | Aspire E / Aspire E5 | E5-471G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 37 | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-473 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-473G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-474G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-491G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |

## ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p2, c1 | Aspire E / Aspire E5 | E5-511 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-511G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-521 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 37 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-521G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 37 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-522 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p2, c1 | Aspire E / Aspire E5 | E5-523 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-531 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-532 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-551 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c1 | Aspire E / Aspire E5 | E5-551G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |

14

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p2, c1 | Aspire E / Aspire E5 | E5-552 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-552G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-553 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-553G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-571 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |

15

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p2, c2 | Aspire E / Aspire E5 | E5-571G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-572G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 37 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-573 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-573G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 20 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-574 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |

16

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p2, c2 | Aspire E / Aspire E5 | E5-574G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-575 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-575G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-575T | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-721 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 38 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |

## ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p2, c2 | Aspire E / Aspire E5 | E5-722 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-722G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-731 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 38 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-752G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-771 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 38 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p2, c2 | Aspire E / Aspire E5 | E5-771G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 38 | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-772 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-773 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-773G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire E / Aspire E5 | E5-774G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p2, c2 | Aspire ES | ES1-111 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 44 | | | |

19

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p2, c2 | Aspire ES | ES1-111M | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 44 | | | |
| p2, c2 | Aspire ES | ES1-311 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 44 | | | |
| p2, c2 | Aspire ES | ES1-331 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p2, c2 | Aspire ES | ES1-411 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 44 | | | |
| p2, c2 | Aspire ES | ES1-420 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p2, c2 | Aspire ES | ES1-421 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p2, c2 | Aspire ES | ES1-431 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p2, c2 | Aspire ES | ES1-511 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 44 | | | |
| p2, c2 | Aspire ES | ES1-512 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p2, c2 | Aspire ES | ES1-520 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p2, c2 | Aspire ES | ES1-521 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p2, c2 | Aspire ES | ES1-522 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p2, c2 | Aspire ES | ES1-531 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p3, c1 | Aspire ES | ES1-533 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p3, c1 | Aspire ES | ES1-572 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p3, c1 | Aspire ES | ES1-711 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 44 | | | |
| p3, c1 | Aspire ES | ES1-731 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p3, c1 | Aspire ES | ES1-731G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p3, c1 | Aspire F / Aspire F5 | F5-572 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/06/17 | Aspire F Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire F Family Model Nos.: F5-571T | 1st Amended Identification of Accused Products, e.g., page 7 |
| p3, c1 | Aspire F / Aspire F5 | F5-573 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/06/17 | Aspire F Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire F Family Model Nos.: F5-571T | 1st Amended Identification of Accused Products, e.g., page 7 |
| p3, c1 | Aspire F / Aspire F5 | F5-573G | 2017/10/23 | 3rd Amended Identification of | 2016/06/17 | Aspire F Family | Initial Identification of Accused Products, e.g., page 7 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p3, c1 | Aspire F / Aspire F5 | F5-573G | 2017/10/23 | Accused Products, e.g., page 21 | 2016/08/26 | Aspire F Family Model Nos.: F5-571T | 1st Amended Identification of Accused Products, e.g., page 7 |
| p3, c1 | Gateway G1-725 | G1-725 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 13 | | | |
| p3, c1 | Aspire Timeline U M3 | M3-581PTG | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 12 | | | |
| p3, c1 | Aspire Timeline U M3 | M3-581T | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 45 | | | |
| p3, c1 | Aspire Timeline U M3 | M3-581TG | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 45 | | | |
| p3, c1 | Aspire Timeline U M5 | M5-581T | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 45 | | | |
| p3, c1 | Aspire Timeline U M5 | M5-581TG | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 45 | | | |
| p3, c1 | Aspire M / Aspire M5 | M5-582PT | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 12 | | | |
| p3, c1 | Aspire M / Aspire M5 | M5-583P | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 12 | | | |
| p3, c1 | Aspire R5 | R5-431T | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/08/26 | Aspire R14 and R15 Families Model Nos.: R5-471T, R5-571T, R5-571TG | 1st Amended Identification of Accused Products, e.g., page 7-8 |
| p3, c1 | Revo One | RL85 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p3, c1 | Aspire S 13 | S5-371 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 21 | 2016/08/26 | Aspire S13 Family Model No.: S5-371T | 1st Amended Identification of Accused Products, e.g., page 8 |
| p3, c1 | Liquid Jade Primo | S58 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | 2017/10/23 | Liquid Jade Primo | 3rd Amended Identification of Accused Products, e.g., page 26 |
| p3, c1 | TravelMate B | TMB117-M | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 24 | | | |
| p3, c1 | TravelMate P2 | TMP248-M | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 24 | 2017/01/09 | TravelMate P2 Family Model Nos.: TMP245-MP, TMP255-MP | 2nd Amended Identification of Accused Products, e.g., page 11 |
| p3, c1 | TravelMate P2 | TMP249-M | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 24 | 2017/01/09 | TravelMate P2 Family Model Nos.: TMP245-MP, TMP255-MP | 2nd Amended Identification of Accused Products, e.g., page 11 |
| p3, c1 | TravelMate P2 | TMP258-M | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 24 | 2017/01/09 | TravelMate P2 Family Model Nos.: TMP245-MP, TMP255-MP | 2nd Amended Identification of Accused Products, e.g., page 11 |
| p3, c1 | TravelMate P2 | TMP278-MG | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 24 | 2017/01/09 | TravelMate P2 Family Model Nos.: TMP245-MP, TMP255-MP | 2nd Amended Identification of Accused Products, e.g., page 11 |
| p3, c1 | TravelMate P4 | TMP446-M | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 24 | 2017/01/09 | TravelMate P2 Family Model Nos.: TMP245-MP, TMP255-MP | 2nd Amended Identification of Accused Products, e.g., page 11 |
| p3, c2 | TravelMate P6 | TMP645-MG | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 24 | | | |
| p3, c2 | TravelMate P6 | TMP645-S | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 24 | | | |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p3, c2 | TravelMate P6 | TMP648-M | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 24 | | | |
| p3, c2 | TravelMate P6 | TMP648-MG | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 24 | | | |
| p3, c2 | TravelMate P6 | TMP658-MG | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 24 | | | |
| p3, c2 | TravelMate X3 | TMX349-M | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 24 | | | |
| p3, c2 | Aspire V3 | V3-331 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 22 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p3, c2 | Aspire V3 | V3-371 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 22 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p3, c2 | Aspire V3-472 | V3-472 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 40 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| | | | | 3rd Amended | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p3, c2 | Aspire V3-472 | V3-472G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 40 | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p3, c2 | Aspire V | V3-531 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 40 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p3, c2 | Aspire V3-571 | V3-571 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 40 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p3, c2 | Aspire V3-571 | V3-571G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 40 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p3, c2 | Aspire V3-572 | V3-572 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 22 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p3, c2 | Aspire V3-572 | V3-572G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 22 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| | | | | 3rd Amended | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p3, c2 | Aspire V3-574 | V3-574 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 22 | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p3, c2 | Aspire V3-574 | V3-574G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 22 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p3, c2 | Aspire V3-575 | V3-575 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 22 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p3, c2 | Aspire V3-575 | V3-575G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 22 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p3, c2 | Aspire V3-772 | V3-772 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 40 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p3, c2 | Aspire V3-772 | V3-772G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 40 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| | | | | | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |

26

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p3, c2 | Aspire V5-123 | V5-123 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p3, c2 | Aspire V5-132 | V5-132 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p3, c2 | Aspire V5-431 | V5-431 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p3, c2 | Aspire V5-471 | V5-471 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p3, c2 | Aspire V5-472 | V5-472 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p3, c2 | Aspire V5-473 | V5-473 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p3, c2 | Aspire V5-473 | V5-473G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| | | | | | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p3, c2 | Aspire V5 | V5-473P | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p3, c2 | Aspire V5-552 | V5-552 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p3, c2 | Aspire V5-552 | V5-552G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p3, c2 | Aspire V5-561 | V5-561 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |

29

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p3, c2 | Aspire V5-561 | V5-561G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p3, c2 | Aspire V5-572 | V5-572 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p3, c2 | Aspire V5-572 | V5-572G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| | | | | | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p3, c2 | Aspire V5-573 | V5-573 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p3, c2 | Aspire V5-573 | V5-573G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p3, c2 | Aspire V5-591 | V5-591G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 23 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p3, c2 | Aspire V7 | V7-481 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 41 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V7 Families Model Nos.: V7-481P, V7-481PG, V7-482P, V7-482PG, V7-581P, V7-581PG, V7-582P, V7-582PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| | | | | 3rd Amended | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |

31

## ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p4, c1 | Aspire V7 | V7-581 | 2017/10/23 | Identification of Accused Products, e.g., page 41 | 2016/08/26 | Aspire V and V7 Families Model Nos.: V7-481P, V7-481PG, V7-482P, V7-482PG, V7-581P, V7-581PG, V7-582P, V7-582PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p4, c1 | Veriton M | VM4640G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 24 | | | |
| p4, c1 | Veriton N | VN2510G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p4, c1 | Veriton N | VN4640G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p4, c1 | Aspire V Nitro | VN7-571 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 23 | 2016/06/17 | Aspire V Nitro Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Nitro Family Model No.: VN7-572TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p4, c1 | Aspire V Nitro | VN7-571G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 23 | 2016/06/17 | Aspire V Nitro Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Nitro Family Model No.: VN7-572TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p4, c1 | Aspire V Nitro | VN7-572 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 40 | 2016/06/17 | Aspire V Nitro Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Nitro Family Model No.: VN7-572TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p4, c1 | Aspire V Nitro | VN7-572G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 40 | 2016/06/17 | Aspire V Nitro Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Nitro Family Model No.: VN7-572TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p4, c1 | Aspire V Nitro | VN7-572T | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 40 | 2016/06/17 | Aspire V Nitro Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Nitro Family Model No.: VN7-572TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p4, c1 | Aspire V Nitro | VN7-591G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 40 | 2016/06/17 | Aspire V Nitro Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Nitro Family Model No.: VN7-572TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p4, c1 | Aspire V Nitro | VN7-592G | 2017/10/23 | 3rd Amended Identification of | 2016/06/17 | Aspire V Nitro Family | Initial Identification of Accused Products, e.g., page 7 |

## ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p4, c1 | Aspire V Nitro | VN7-592G | 2017/10/23 | Accused Products, e.g., page 40 | 2016/08/26 | Aspire V Nitro Family Model No.: VN7-572TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p4, c1 | Aspire V Nitro | VN7-791G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 40 | 2016/06/17 | Aspire V Nitro Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Nitro Family Model No.: VN7-572TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p4, c1 | Aspire V Nitro | VN7-792G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 40 | 2016/06/17 | Aspire V Nitro Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Nitro Family Model No.: VN7-572TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p4, c1 | Veriton X | VX2640G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p4, c1 | Veriton X | VX4640G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p4, c1 | Veriton X | VX6640G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 25 | | | |
| p4, c1 | Veriton Z | VZ4640G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 13 | | | |
| p4, c1 | Veriton Z | VZ4820G | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 13 | | | |
| p4, c1 | | A101 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | | | |
| p4, c1 | | A1-724 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | 2016/08/26 | Iconia, Iconia Tab 7, Tab 8, and Tab 10 Families Model Nos.: A1-830, A3-A30, A1-713, A1-713HD, A1-840FHD, A1-850, A100, A200, A500, A501 | 1st Amended Identification of Accused Products, e.g., page 6-7 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p4, c1 | | A1-734 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | 2016/08/26 | Iconia, Iconia Tab 7, Tab 8, and Tab 10 Families Model Nos.: A1-830, A3-A30, A1-713, A1-713HD, A1-840FHD, A1-850, A100, A200, A500, A501 | 1st Amended Identification of Accused Products, e.g., page 6-7 |
| p4, c1 | | A211 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | 2016/08/26 | Iconia, Iconia Tab 7, Tab 8, and Tab 10 Families Model Nos.: A1-830, A3-A30, A1-713, A1-713HD, A1-840FHD, A1-850, A100, A200, A500, A501 | 1st Amended Identification of Accused Products, e.g., page 6-7 |
| p4, c1 | | A3-A11 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | 2016/08/26 | Iconia, Iconia Tab 7, Tab 8, and Tab 10 Families Model Nos.: A1-830, A3-A30, A1-713, A1-713HD, A1-840FHD, A1-850, A100, A200, A500, A501 | 1st Amended Identification of Accused Products, e.g., page 6-7 |
| p4, c1 | | A511 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | 2016/08/26 | Iconia, Iconia Tab 7, Tab 8, and Tab 10 Families Model Nos.: A1-830, A3-A30, A1-713, A1-713HD, A1-840FHD, A1-850, A100, A200, A500, A501 | 1st Amended Identification of Accused Products, e.g., page 6-7 |
| p4, c1 | AZ3101G | AZ3101G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p4, c1 | | AZ3760 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p4, c1 | | AZ3800 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p4, c1 | | AZ5100 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p4, c1 | | AZ5760 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | | | |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p4, c1 | | AZ5770 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | | | |
| p4, c1 | | AZ5800 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | | | |
| p4, c1 | | B1-711 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 53 | 2016/08/26 | Iconia, Iconia One 7, and Iconia One 8 Families Model Nos.: A1-830, B1-720, B1-721, B1-730, B1-730HD, B1-750, B1-760, B1-760HD, B1-770, B1-820, B1-830 | 1st Amended Identification of Accused Products, e.g., pages 6-7 |
| | | | | | 2017/01/09 | Iconia, Iconia One 7, Iconia One 8, and Iconia One 10 Families Model Nos.: A1-830, B1-720, B1-721, B1-730, B1-730HD, B1-750, B1-760, B1-760HD, B1-770, B1-780, B1-810, B1-820, B1-830, B1-850, B3-A10, B3-A20, B3-A30 | 2nd Amended Identification of Accused Products, e.g., pages 7-11 |
| p4, c1 | | B1-723 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 53 | 2016/08/26 | Iconia, Iconia One 7, and Iconia One 8 Families Model Nos.: A1-830, B1-720, B1-721, B1-730, B1-730HD, B1-750, B1-760, B1-760HD, B1-770, B1-820, B1-830 | 1st Amended Identification of Accused Products, e.g., pages 6-7 |
| | | | | | 2017/01/09 | Iconia, Iconia One 7, Iconia One 8, and Iconia One 10 Families Model Nos.: A1-830, B1-720, B1-721, B1-730, B1-730HD, B1-750, B1-760, B1-760HD, B1-770, B1-780, B1-810, B1-820, B1-830, B1-850, B3-A10, B3-A20, B3-A30 | 2nd Amended Identification of Accused Products, e.g., pages 7-11 |
| | | | | Final Infringement | 2016/08/26 | Iconia, Iconia One 7, and Iconia One 8 Families Model Nos.: A1-830, B1-720, B1-721, B1-730, B1-730HD, B1-750, B1-760, B1-760HD, B1-770, B1-820, B1-830 | 1st Amended Identification of Accused Products, e.g., pages 6-7 |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p4, c1 | | B1-733 | 2018/02/02 | Contentions (Appendix AD), e.g., page 53 | 2017/01/09 | Iconia, Iconia One 7, Iconia One 8, and Iconia One 10 Families Model Nos.: A1-830, B1-720, B1-721, B1-730, B1-730HD, B1-750, B1-760, B1-760HD, B1-770, B1-780, B1-810, B1-820, B1-830, B1-850, B3-A10, B3-A20, B3-A30 | 2nd Amended Identification of Accused Products, e.g., pages 7-11 |
| p4, c1 | | B3-A20B | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 53 | 2017/01/09 | Iconia, Iconia One 7, Iconia One 8, and Iconia One 10 Families Model Nos.: A1-830, B1-720, B1-721, B1-730, B1-730HD, B1-750, B1-760, B1-760HD, B1-770, B1-780, B1-810, B1-820, B1-830, B1-850, B3-A10, B3-A20, B3-A30 | 2nd Amended Identification of Accused Products, e.g., pages 7-11 |
| p4, c1 | | B3-A32 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 53 | 2017/01/09 | Iconia, Iconia One 7, Iconia One 8, and Iconia One 10 Families Model Nos.: A1-830, B1-720, B1-721, B1-730, B1-730HD, B1-750, B1-760, B1-760HD, B1-770, B1-780, B1-810, B1-820, B1-830, B1-850, B3-A10, B3-A20, B3-A30 | 2nd Amended Identification of Accused Products, e.g., pages 7-11 |
| p4, c1 | | E120 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | | | |
| p4, c1 | | E140 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | | | |
| p4, c1 | | E1-471 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p4, c2 | | E1-4710 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p4, c2 | | E400 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | | | |
| p4, c2 | | E5-476 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | | 2017/10/23 | Aspire E Family Model Nos.: E5-422, E5-422G, E5-432, E5-432G, E5-452, E5-452G, E5-471P, E5-471PG, E5-473, E5-473G, E5-473T, E5-473TG, E5-474, E5-474G, E5-474T, E5-474T, E5-474TG, E5-491G, E5-511, E5-511G, E5-511P, E5-522, E5-522G, E5-531, E5-531G, E5-531P, E5-531PG, E5-532, E5-532G, E5-532T, E5-551, E5-551G, E5-552, E5-552G, E5-571, E5-571G, E5-571P, E5-571PG, E5-573, E5-573G, E5-573T, E5-573TG, E5-574, E5-574G, E5-574T, E5-574TG, E5-575, E5-575G, E5-553, E5-553G, E5-523, E5-774G, E5-522, E5-772, E5-575T, E5-576G, E5-752, E5-752G, E5-722, E5-722G, E5-773, E5-773G, EK-571G | 3rd Amended Identification of Accused Products, e.g., page 20 |
| | | | | | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p4, c2 | | E5-491 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2017/10/23 | Aspire E Family Model Nos.: E5-422, E5-422G, E5-432, E5-432G, E5-452, E5-452G, E5-471P, E5-471PG, E5-473, E5-473G, E5-473T, E5-473TG, E5-474, E5-474G, E5-474T, E5-474T, E5-474TG, E5-491G, E5-511, E5-511G, E5-511P, E5-522, E5-522G, E5-531, E5-531G, E5-531P, E5-531PG, E5-532, E5-532G, E5-532T, E5-551, E5-551G, E5-552, E5-552G, E5-571, E5-571P, E5-571PG, E5-573, E5-573G, E5-573T, E5-573TG, E5-574, E5-574G, E5-574T, E5-574TG, E5-575, E5-575G, E5-553, E5-553G, E5-523, E5-774G, E5-522, E5-772, E5-575T, E5-576G, E5-752, E5-752G, E5-722, E5-722G, E5-773, E5-773G, EK-571G | 3rd Amended Identification of Accused Products, e.g., page 20 |
| | | | | | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p4, c2 | | E5-572 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2017/10/23 | Aspire E Family Model Nos.: E5-422, E5-422G, E5-432, E5-432G, E5-452, E5-452G, E5-471P, E5-471PG, E5-473, E5-473G, E5-473T, E5-473TG, E5-474, E5-474G, E5-474T, E5-474T, E5-474TG, E5-491G, E5-511, E5-511G, E5-511P, E5-522, E5-522G, E5-531, E5-531G, E5-531P, E5-531PG, E5-532, E5-532G, E5-532T, E5-551, E5-551G, E5-552, E5-552G, E5-571, E5-571G, E5-571P, E5-571PG, E5-573, E5-573G, E5-573T, E5-573TG, E5-574, E5-574G, E5-574T, E5-574TG, E5-575, E5-575G, E5-553, E5-553G, E5-523, E5-774G, E5-522, E5-772, E5-575T, E5-576G, E5-752, E5-752G, E5-722, E5-722G, E5-773, E5-773G, EK-571G | 3rd Amended Identification of Accused Products, e.g., page 20 |
| p4, c2 | | EC-471 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | | | |
| p4, c2 | | ES1-732 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | | | |
| p4, c2 | | EX2520 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | | | |
| p4, c2 | | F5-521 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | | | |
| p4, c2 | | F5-551 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | | | |
| p4, c2 | | G9000 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | | | |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p4, c2 | | G9100 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | | | |
| p4, c2 | | G9-591R | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | | | |
| p4, c2 | | G9-592R | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | | | |
| p4, c2 | | K40-10 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p4, c2 | | K50-20 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p4, c2 | | M3-481 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | 2017/10/23 | Aspire M3 Family Model Nos.: M3-581PT, M581PTG | 3rd Amended Identification of Accused Products, e.g., page 12 |
| p4, c2 | | M3-481T | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | 2017/10/23 | Aspire M3 Family Model Nos.: M3-581PT, M581PTG | 3rd Amended Identification of Accused Products, e.g., page 12 |
| p4, c2 | | M3-580 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | 2017/10/23 | Aspire M3 Family Model Nos.: M3-581PT, M581PTG | 3rd Amended Identification of Accused Products, e.g., page 12 |
| p4, c2 | | M3-5800T | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | 2017/10/23 | Aspire M3 Family Model Nos.: M3-581PT, M581PTG | 3rd Amended Identification of Accused Products, e.g., page 12 |
| p4, c2 | | M3-581 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | 2017/10/23 | Aspire M3 Family Model Nos.: M3-581PT, M581PTG | 3rd Amended Identification of Accused Products, e.g., page 12 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p4, c2 | | M3-5810T | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | 2017/10/23 | Aspire M3 Family Model Nos.: M3-581PT, M581PTG | 3rd Amended Identification of Accused Products, e.g., page 12 |
| p4, c2 | | M5-481 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | 2017/10/23 | Aspire M5 Family Model Nos.: M5-582PT, M5-583P | 3rd Amended Identification of Accused Products, e.g., page 12 |
| p4, c2 | | M5-581 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | 2017/10/23 | Aspire M5 Family Model Nos.: M5-582PT, M5-583P | 3rd Amended Identification of Accused Products, e.g., page 12 |
| p4, c2 | | M5-805T | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | 2017/10/23 | Aspire M5 Family Model Nos.: M5-582PT, M5-583P | 3rd Amended Identification of Accused Products, e.g., page 12 |
| p4, c2 | | MM1-571 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p4, c2 | | S100FF | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | | | |
| p4, c2 | | S110 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | | | |
| p4, c2 | | S30-10 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | | | |
| p4, c2 | | S3-331 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | 2016/08/26 | Aspire S3 Family Model Nos.: S3-392, S3-392G | 1st Amended Identification of Accused Products, e.g., pages 8 |
| p4, c2 | | SQA2640G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | | | |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p4, c2 | | SQA2660 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | | | |
| p4, c2 | | SQA4660 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | | | |
| p4, c2 | | T5000 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | | | |
| p4, c2 | | TM5230 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | | | |
| p4, c2 | | TS3390 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | | | |
| p4, c2 | | v3-431 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., pages 8 |
| p4, c2 | | v3-4700 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., pages 8 |
| p4, c2 | | v3-4710 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., pages 8 |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p5, c1 | | V3-5700 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., pages 8 |
| p5, c1 | | V3-7700 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., pages 8 |
| p5, c1 | | V5-591 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., pages 9 |
| | | | | | 2017/10/23 | Aspire V and V5 Families Model Nos.: EC5-471P, EC5-471PG, V3-473P, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG, V5-591G | 3rd Amended Identification of Accused Products, e.g., page 23 |
| | | | | Final Infringement | 2016/06/17 | Aspire V and V Nitro Families | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V Nitro Families Model Nos.: VN7-572TG | 1st Amended Identification of Accused Products, e.g., pages 8 |

## ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p5, c1 | | VN7-591 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2017/10/23 | Aspire V and V Nitro Families Model Nos.: VN7-572TG, VN7-572T, VN7-572, VN7-572G, VN7-592G, VN7-792G, VN7-593G, VN7-793G, VN7-791G, VN7-591G, VN7-571, VN7-571G | 3rd Amended Identification of Accused Products, e.g., page 22-23 |
| p5, c1 | | VN7-592 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/06/17 | Aspire V and V Nitro Families | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V Nitro Families Model Nos.: VN7-572TG | 1st Amended Identification of Accused Products, e.g., pages 8 |
| | | | | | 2017/10/23 | Aspire V and V Nitro Families Model Nos.: VN7-572TG, VN7-572T, VN7-572, VN7-572G, VN7-592G, VN7-792G, VN7-593G, VN7-793G, VN7-791G, VN7-591G, VN7-571, VN7-571G | 3rd Amended Identification of Accused Products, e.g., page 22-23 |
| p5, c1 | | VN7-791 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/06/17 | Aspire V and V Nitro Families | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V Nitro Families Model Nos.: VN7-572TG | 1st Amended Identification of Accused Products, e.g., pages 8 |
| | | | | | 2017/10/23 | Aspire V and V Nitro Families Model Nos.: VN7-572TG, VN7-572T, VN7-572, VN7-572G, VN7-592G, VN7-792G, VN7-593G, VN7-793G, VN7-791G, VN7-591G, VN7-571, VN7-571G | 3rd Amended Identification of Accused Products, e.g., page 22-23 |
| p5, c1 | | VN7-792 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/06/17 | Aspire V and V Nitro Families | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V and V Nitro Families Model No.: VN7-572TG | 1st Amended Identification of Accused Products, e.g., pages 8 |
| | | | | | 2017/10/23 | Aspire V and V Nitro Families Model Nos.: VN7-572TG, VN7-572T, VN7-572, VN7-572G, VN7-592G, VN7-792G, VN7-593G, VN7-793G, VN7-791G, VN7-591G, VN7-571, VN7-571G | 3rd Amended Identification of Accused Products, e.g., page 22-23 |
| p5, c1 | | VX5-591 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2017/10/23 | Aspire VX15 Family Model No.: VX5-591G | 3rd Amended Identification of Accused Products, e.g., page 25 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p5, c1 | | VZ292G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p5, c1 | | VZ293G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p5, c1 | | VZ410 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p5, c1 | | VZ411 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p5, c1 | | VZ418G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p5, c1 | | VZ430 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p5, c1 | | VZ430G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p5, c1 | | VZ438G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p5, c1 | | VZ4631G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p5, c1 | | Z5-501MT | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | | | |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p5, c1 | | ZX4251 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | | | |
| p5, c1 | | ZX4310 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | | | |
| p5, c1 | | ZX4350 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | | | |
| p5, c1 | | ZX4450 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | | | |
| p5, c1 | | ZX4930 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p5, c1 | | ZX4950 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p5, c1 | | ZX6350 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p5, c1 | | ZX6351 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p5, c1 | | ZX6960 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p5, c1 | Iconia Tab A110 | A110 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | 2016/06/17 | Iconia Tab A100, A500, A501, A200 | Initial Identification of Accused Products, e.g., page 3 |
| | Iconia Tab A1-860 / | | | Final Infringement | 2016/06/17 | Iconia Tab 8 | Initial Identification of Accused Products, e.g., page 3 |

## ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p5, c1 | Iconia Tab A1-860 / Iconia Tab 8 | A1-860 | 2018/02/02 | Contentions (Appendix AD), e.g., page 52 | 2016/08/26 | Iconia Tab 8 Family Model Nos.: A1-840FHD, A1-850, W1-810, W1-811 | 1st Amended Identification of Accused Products, e.g., pages 6-7 |
| p5, c1 | Iconia Tab A210 | A210 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | 2016/06/17 | Iconia Tab A100, A500, A501, A200 | Initial Identification of Accused Products, e.g., page 3 |
| p5, c1 | Iconia A3-A10 | A3-A10 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | 2016/06/17 | Iconia Tab 10 A3-A30 | Initial Identification of Accused Products, e.g., page 3 |
| | | | | | 2016/08/26 | Iconia, Iconia Tab 7, Tab 8, and Tab 10 Families Model Nos.: A1-830, A3-A30, A1-713, A1-713HD, A1-840FHD, A1-850, A100, A200, A500, A501 | 1st Amended Identification of Accused Products, e.g., pages 6-7 |
| p5, c1 | Iconia Tab 10 | A3-A20 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | 2016/06/17 | Iconia Tab 10 A3-A30 | Initial Identification of Accused Products, e.g., page 3 |
| | | | | | 2016/08/26 | Iconia, Iconia Tab 7, Tab 8, and Tab 10 Families Model Nos.: A1-830, A3-A30, A1-713, A1-713HD, A1-840FHD, A1-850, A100, A200, A500, A501 | 1st Amended Identification of Accused Products, e.g., pages 6-7 |
| p5, c1 | Iconia Tab 10 | A3-A20FHD | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | 2016/06/17 | Iconia Tab 10 A3-A30 | Initial Identification of Accused Products, e.g., page 3 |
| | | | | | 2016/08/26 | Iconia, Iconia Tab 7, Tab 8, and Tab 10 Families Model Nos.: A1-830, A3-A30, A1-713, A1-713HD, A1-840FHD, A1-850, A100, A200, A500, A501 | 1st Amended Identification of Accused Products, e.g., pages 6-7 |
| p5, c1 | Iconia Tab 10 | A3-A40 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | 2016/06/17 | Iconia Tab 10 A3-A30 | Initial Identification of Accused Products, e.g., page 3 |
| | | | | | 2016/08/26 | Iconia, Iconia Tab 7, Tab 8, and Tab 10 Families Model Nos.: A1-830, A3-A30, A1-713, A1-713HD, A1-840FHD, A1-850, A100, A200, A500, A501 | 1st Amended Identification of Accused Products, e.g., pages 6-7 |
| p5, c1 | Iconia Tab A510 | A510 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | 2016/06/17 | Iconia Tab A100, A500, A501, A200 | Initial Identification of Accused Products, e.g., page 3 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p5, c1 | Aspire U / Aspire A5600U | A5600U | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 39 | | | |
| p5, c1 | Aspire U / Aspire A5600U | A5600U-ER12 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 39 | | | |
| p5, c1 | Aspire U / Aspire A5600U | A5600U-UB12 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 39 | | | |
| p5, c2 | Aspire U / Aspire A5600U | A5600U-UB13 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 39 | | | |
| p5, c2 | Aspire U / Aspire A5600U | A5600U-UB25 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 39 | | | |
| p5, c2 | Aspire U / Aspire A5600U | A5600U-UB26 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 39 | | | |
| p5, c2 | Aspire U / Aspire A5600U | A5600U-UR11 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 39 | | | |
| p5, c2 | Iconia Tab A700 | A700 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | 2016/06/17 | Iconia Tab A100, A500, A501, A200 | Initial Identification of Accused Products, e.g., page 3 |
| p5, c2 | Iconia Tab A701 | A701 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 53 | 2016/06/17 | Iconia Tab A100, A500, A501, A200 | Initial Identification of Accused Products, e.g., page 3 |
| p5, c2 | Aspire 7600U | A7600U | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 40 | | | |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p5, c2 | Aspire A3 | AA3-600 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p5, c2 | Aspire C20 | AC20-720 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p5, c2 | Chromebook AC700 | AC700 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p5, c2 | Aspire One Cloudbook 11 | AO1-131 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p5, c2 | Aspire One Cloudbook 11 | AO1-131M | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p5, c2 | Aspire One Cloudbook 11 | AO1-132 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p5, c2 | Aspire One Cloudbook 14 | AO1-431 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p5, c2 | Aspire One Cloudbook 14 | AO1-431M | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p5, c2 | Aspire One 725 | AO725 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p5, c2 | Aspire One 756 | AO756 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p5, c2 | | AS3410 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p5, c2 | Aspire Timeline AS3810T | AS3810T | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p5, c2 | Aspire Timeline AS3810TZ | AS3810TZ | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | | | |
| p5, c2 | Aspire U5-610 | AU5-610 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | 2016/06/17 | Aspire U5 Family | Initial Identification of Accused Products, e.g., page 6 |
| | | | | | 2016/08/26 | Aspire U5 Family Model Nos.: AU5-620, U5-710 | 1st Amended Identification of Accused Products, e.g., pages 8 |
| p5, c2 | Aspire Z1220 | AZ1220 | | | | | |
| p5, c2 | Aspire Z1 | AZ1-602 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | 2016/06/17 | Aspire Z1 Family | Initial Identification of Accused Products, e.g., page 6 |
| | | | | | 2016/08/26 | Aspire Z1 Family Model Nos.: Z1-611, Z1-621, Z1-622, Z1-623 | 1st Amended Identification of Accused Products, e.g., pages 9 |
| p5, c2 | Aspire Z1 | AZ1-612 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | 2016/06/17 | Aspire Z1 Family | Initial Identification of Accused Products, e.g., page 6 |
| | | | | | 2016/08/26 | Aspire Z1 Family Model Nos.: Z1-611, Z1-621, Z1-622, Z1-623 | 1st Amended Identification of Accused Products, e.g., pages 9 |
| p5, c2 | Aspire Z1620 | AZ1620 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p5, c2 | Aspire Z3100 | AZ3100 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p5, c2 | Aspire Z3100 | AZ3101 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p5, c2 | Aspire AZ3170 | AZ3170 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p5, c2 | Aspire Z3171 | AZ3171 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p5, c2 | Aspire AZ3280 | AZ3280 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p5, c2 | Aspire Z3-605 | AZ3-605 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | 2016/06/17 | Aspire Z3 Family | Initial Identification of Accused Products, e.g., page 6 |
| | | | | | 2016/08/26 | Aspire Z3 Family Model Nos.: AZ3-710, AZ3-715, Z3-105, Z3-115, Z3-601, Z3-610, Z3-613, Z3-615, Z3-700, Z3-705, Z3-711 | 1st Amended Identification of Accused Products, e.g., pages 9 |
| p5, c2 | Aspire Z3620 | AZ3620 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p5, c2 | Aspire Z3730 | AZ3730 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p5, c2 | Aspire Z3731 | AZ3731 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p5, c2 | Aspire Z3751 | AZ3751 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p5, c2 | Aspire AZ3761 | AZ3761 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p5, c2 | Aspire Z3770 | AZ3770 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p5, c2 | Aspire Z3771 | AZ3771 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p5, c2 | Aspire Z3772 | AZ3772 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p6, c1 | Aspire Z3801 | AZ3801 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p6, c1 | Aspire Z5101 | AZ5101 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p6, c1 | Aspire Z5700 | AZ5700 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p6, c1 | Aspire AZ5710 | AZ5710 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 44 | | | |
| p6, c1 | Aspire Z5751 | AZ5751 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | | | |
| p6, c1 | Aspire Z5761 | AZ5761 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | | | |
| p6, c1 | Aspire Z5763 | AZ5763 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | | | |
| p6, c1 | Aspire Z5771 | AZ5771 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | | | |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p6, c1 | Aspire Z5801 | AZ5801 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | | | |
| p6, c1 | Aspire ZC-102 | AZC-102 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2016/06/17 | Aspire ZC Family | Initial Identification of Accused Products, e.g., page 6 |
| | | | | | 2016/08/26 | Aspire ZC Family Model Nos.: ZC-106, ZC-107, ZC-606, ZC-610, ZC-700 | 1st Amended Identification of Accused Products, e.g., pages 9 |
| p6, c1 | Aspire ZC-605 | AZC-605 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2016/06/17 | Aspire ZC Family | Initial Identification of Accused Products, e.g., page 6 |
| | | | | | 2016/08/26 | Aspire ZC Family Model Nos.: ZC-106, ZC-107, ZC-606, ZC-610, ZC-700 | 1st Amended Identification of Accused Products, e.g., pages 9 |
| p6, c1 | Aspire ZS600 | AZS600 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | | | |
| p6, c1 | Aspire ZS600 | AZS600G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | | | |
| p6, c1 | Iconia Tab B1-710 | B1-710 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 53 | 2016/06/17 | Iconia B1-720, B1-721, Iconia One 7 B1-730, and Iconia One 8 B1-820 | Initial Identification of Accused Products, e.g., page 6 |
| | | | | | 2016/08/26 | Iconia, Iconia One 7, and Iconia One 8 Families Model Nos.: A1-830, B1-720, B1-721, B1-730, B1-730HD, B1-750, B1-760, B1-760HD, B1-770, B1-820, B1-830 | 1st Amended Identification of Accused Products, e.g., pages 6 |
| p6, c1 | Iconia One 7 | B1-740 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 53 | 2016/06/17 | Iconia B1-720, B1-721, Iconia One 7 B1-730, and Iconia One 8 B1-820 | Initial Identification of Accused Products, e.g., page 6 |
| | | | | | 2016/08/26 | Iconia, Iconia One 7, and Iconia One 8 Families Model Nos.: A1-830, B1-720, B1-721, B1-730, B1-730HD, B1-750, B1-760, B1-760HD, B1-770, B1-820, B1-830 | 1st Amended Identification of Accused Products, e.g., pages 6 |
| p6, c1 | Iconia Tab B1-A71 | B1-A71 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 53 | 2016/06/17 | Iconia B1-720, B1-721, Iconia One 7 B1-730, and Iconia One 8 B1-820 | Initial Identification of Accused Products, e.g., page 6 |

### ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p6, c1 | Aspire C20 | C20-720 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | | | |
| p6, c1 | Chromebook C710 | C710 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | | | |
| p6, c1 | Chromebook 11 / Chromebook C730 | C730E | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2016/06/17 | Chromebook, Chromebook 11 C738T, C720, and Chromebook R11 | Initial Identification of Accused Products, e.g., page 4 |
| | | | | | 2017/10/23 | Chromebook 11, Chromebook 14, Chromebook 15, Chromebook 11 N7, and Chromebook 13 Families Model Nos.: C730 CB3-131, C771T, C771, C730, C735, C740, CB515, CB5-571, CB3-532, CB3-531, CB3-431, C910, C731, CB311, C731T | 3rd Amended Identification of Accused Products, e.g., page 34 |
| p6, c1 | beTouch E130 | E130 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | | | |
| p6, c1 | Aspire E1 | E1-431 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p6, c1 | Aspire E1 | E1-521 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p6, c1 | Aspire E1 | E1-530 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p6, c1 | Aspire E1 | E1-531 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p6, c1 | Aspire E1 | E1-570 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p6, c1 | Aspire E1 | E1-571 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2016/06/17 | Aspire E1 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E1 Family Model Nos.: E1-410P, E1-410PG, E1-430P, E1-430PG, E1-432P, E1-470P, E1-470PG, E1-472P, E1-472PG, E1-510P, E1-532P, E1-532PG, E1-572P, E1-572PG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p6, c1 | Liquid Mini | E310 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | | | |
| p6, c1 | Liquid Express | E320 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | | | |
| p6, c1 | Liquid E700 / E39 | E39 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | | | |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p6, c1 | Aspire E / Aspire E5 | E5-475 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| p6, c1 | Aspire E / Aspire E5 | E5-523G | | | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire E Family Model Nos.: E5-471P, E5-471PG, E5-473T, E5-474T, E5-474TG, E5-511P, E5-531P, E5-532T, E5-571P, E5-571PG, E5-573T, E5-573TG, E5-574T, E5-574TG | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | | 2017/10/23 | Aspire E Family Model No. E5-523 (without G) listed (among 50+ models) | 3rd Amended Identification of Accused Products, e.g., page 21 |
| p6, c1 | Aspire E / Aspire E5 | E5-576 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2017/10/23 | Aspire E Family Model No. E5-576G listed (among 50+ models) | 3rd Amended Identification of Accused Products, e.g., page 21 |
| p6, c1 | Aspire E / Aspire E5 | E5-772G | | | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2017/10/23 | Aspire E Family Model No. E5-772 (without G) listed (among 50+ models) | 3rd Amended Identification of Accused Products, e.g., page 21 |
| p6, c1 | Aspire E / Aspire E5 | E5-774 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2016/06/17 | Aspire E Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2017/10/23 | Aspire E Family Model No. E5-774G listed (among 50+ models) | 3rd Amended Identification of Accused Products, e.g., page 21 |
| p6, c1 | Aspire ES | ES1-432 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2017/10/23 | Aspire ES Family Model Nos.: ES1-512, ES1-572, ES1-533, ES1-521, ES1-520, ES1-522, ES1-331, ES1-431, ES1-531, ES1-531, ES1-131, ES1-421, ES1-420, ES1-422, ES1-731, ES1-731G | 3rd Amended Identification of Accused Products, e.g., page 25-26 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family / Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p6, c1 | Aspire ES | ES1-571 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2017/10/23 | Aspire ES Family Model Nos.: ES1-512, ES1-572, ES1-533, ES1-521, ES1-520, ES1-522, ES1-331, ES1-431, ES1-531, ES1-531, ES1-131, ES1-421, ES1-420, ES1-422, ES1-731, ES1-731G | 3rd Amended Identification of Accused Products, e.g., page 25-26 |
| p6, c1 | Extensa EX5430 | EX5430 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | | | |
| p6, c1 | Aspire F / Aspire F5 | F5-573T | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | 2016/06/17 | Aspire F Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire F Family Model Nos.: F5-571T | 1st Amended Identification of Accused Products, e.g., page 7 |
| | | | | | 2017/10/23 | Aspire F Family Model Nos.: F5-571T, F5-572, F5-573, F5-573G | 3rd Amended Identification of Accused Products, e.g., page 21 |
| p6, c2 | Predator 17 | G5-793 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | | | |
| p6, c2 | Predator 15 | G9-591 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | | | |
| p6, c2 | Predator 15 | G9-592 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 48 | | | |
| p6, c2 | Predator 15 | G9-593 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p6, c2 | Predator 15 | G9-791 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p6, c2 | Predator 17 | G9-792 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p6, c2 | Predator 17 | G9-793 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p6, c2 | Predator 17 | GX-791 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p6, c2 | Predator 17 X | GX-792 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p6, c2 | Aspire Timeline U M5 | M5-481PT | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | 2017/10/23 | Aspire M5 Family Model Nos.: M5-582PT, M5-583P | 3rd Amended Identification of Accused Products, e.g., page 12 |
| p6, c2 | Aspire Timeline U M5 | M5-481T | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | 2017/10/23 | Aspire M5 Family Model Nos.: M5-582PT, M5-583P | 3rd Amended Identification of Accused Products, e.g., page 12 |
| p6, c2 | Aspire Timeline U M5 | M5-481TG | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | 2017/10/23 | Aspire M5 Family Model Nos.: M5-582PT, M5-583P | 3rd Amended Identification of Accused Products, e.g., page 12 |
| p6, c2 | Aspire P3 | P3-131 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p6, c2 | Aspire P3 | P3-171 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p6, c2 | Liquid E / S100 | S100 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | | | |
| p6, c2 | One 10 | S1002 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 1 | 2016/06/17 | Acer One 10 | Initial Identification of Accused Products, e.g., page 6 |
| | | | | | 2017/10/23 | Acer One 10 Model No.: S1003 | 3rd Amended Identification of Accused Products, e.g., page 13 |
| p6, c2 | Acer One 10 | S1002P | 2018/02/02 | Final Infringement Contentions (Appendix | 2016/06/17 | Acer One 10 | Initial Identification of Accused Products, e.g., page 6 |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p6, c2 | Acer One 10 | S1002P | 2018/02/02 | Contentions (Appendix AD), e.g., page 49 | 2017/10/23 | Acer One 10 Model No.: S1003 | 3rd Amended Identification of Accused Products, e.g., page 13 |
| p6, c2 | Liquid Metal / S120 | S120 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | | | |
| p6, c2 | Iconia Smart / S300 | S300 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | | | |
| p6, c2 | Aspire S3 | S3-371 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2016/08/26 | Aspire S3 Family Model Nos.: S3-392, S3-392G | 1st Amended Identification of Accused Products, e.g., page 8 |
| p6, c2 | Aspire S3 | S3-391 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2016/08/26 | Aspire S3 Family Model Nos.: S3-392, S3-392G | 1st Amended Identification of Accused Products, e.g., page 8 |
| p6, c2 | Aspire S5 | S5-391 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2016/08/26 | Aspire S3 Family Model Nos.: S3-392, S3-392G | 1st Amended Identification of Accused Products, e.g., page 8 |
| p6, c2 | Aspire S7 | S7-191 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2016/06/17 | Aspire S7 Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire S7 Family Model Nos.: S7-391, S7-392, S7-393 | 1st Amended Identification of Accused Products, e.g., page 8 |
| p6, c2 | Switch One 10 | SW1-011 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2016/06/17 | Aspire Switch 10 and Aspire Switch 10E | Initial Identification of Accused Products, e.g., page 6 |
| p6, c2 | TravelMate TM5530 | TM5530 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | | | |
| p6, c2 | TravelMate B | TMB113-E | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | | | |
| p6, c2 | TravelMate B | TMB113-M | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | | | |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p6, c2 | TravelMate B | TMB115-M | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | | | |
| p6, c2 | TravelMate B | TMB115-MP | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | | | |
| p6, c2 | TravelMate B | TMB116-M | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | | | |
| p6, c2 | TravelMate B | TMB116-MP | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | | | |
| p6, c2 | TravelMate B | TMB117-MP | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | | | |
| p6, c2 | TravelMate P2 | TMP243-M | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2017/01/09 | TravelMate P2 Family Model Nos.: TMP245-MP, TMP255-MP | 2nd Amended Identification of Accused Products, e.g., page 11 |
| p6, c2 | TravelMate P2 | TMP246-M | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2017/01/09 | TravelMate P2 Family Model Nos.: TMP245-MP, TMP255-MP | 2nd Amended Identification of Accused Products, e.g., page 11 |
| p6, c2 | Travelmate TMP253-E | TMP253 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2017/01/09 | TravelMate P2 Family Model Nos.: TMP245-MP, TMP255-MP | 2nd Amended Identification of Accused Products, e.g., page 11 |
| p6, c2 | TravelMate P2 | TMP253-M | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2017/01/09 | TravelMate P2 Family Model Nos.: TMP245-MP, TMP255-MP | 2nd Amended Identification of Accused Products, e.g., page 11 |
| p6, c2 | TravelMate P6 | TMP633-M | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2017/10/23 | TravelMate P6 Family Model Nos.: TMP645-MG, TMP645-S, TMP658-MG, TMP658-M, TMP648-MG, TMP648-M | 3rd Amended Identification of Accused Products, e.g., page 24 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p6, c2 | TravelMate P6 | TMP633-V | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2017/10/23 | TravelMate P6 Family Model Nos.: TMP645-MG, TMP645-S, TMP658-MG, TMP658-M, TMP648-MG, TMP648-M | 3rd Amended Identification of Accused Products, e.g., page 24 |
| p7, c1 | TravelMate P6 | TMP643-M | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2017/10/23 | TravelMate P6 Family Model Nos.: TMP645-MG, TMP645-S, TMP658-MG, TMP658-M, TMP648-MG, TMP648-M | 3rd Amended Identification of Accused Products, e.g., page 24 |
| p7, c1 | TravelMate P6 | TMP643-V | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2017/10/23 | TravelMate P6 Family Model Nos.: TMP645-MG, TMP645-S, TMP658-MG, TMP658-M, TMP648-MG, TMP648-M | 3rd Amended Identification of Accused Products, e.g., page 24 |
| p7, c1 | TravelMate P6 | TMP653-M | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2017/10/23 | TravelMate P6 Family Model Nos.: TMP645-MG, TMP645-S, TMP658-MG, TMP658-M, TMP648-MG, TMP648-M | 3rd Amended Identification of Accused Products, e.g., page 24 |
| p7, c1 | TravelMate P6 | TMP653-V | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2017/10/23 | TravelMate P6 Family Model Nos.: TMP645-MG, TMP645-S, TMP658-MG, TMP658-M, TMP648-MG, TMP648-M | 3rd Amended Identification of Accused Products, e.g., page 24 |
| p7, c1 | TravelMate X | TMX313-M | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2017/10/23 | TravelMate X3 Family Model Nos.: TMX349-M, TMX-349-G2-M | 3rd Amended Identification of Accused Products, e.g., page 24 |
| p7, c1 | Aspire V3-471 | V3-471 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p7, c1 | Aspire V3-471 | V3-471G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| | | | | | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p7, c1 | Aspire V3-551 | V3-551 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p7, c1 | Aspire V3-551 | V3-551G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p7, c1 | Aspire V3-731 | V3-731 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p7, c1 | Aspire V3-771 | V3-771 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| p7, c1 | Aspire V3-771 | V3-771G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V Family Model Nos.: V3-111P, V3-112P, V3-472P, V3-472PG, V3-572P, V3-572PG, V3-574T, V3-574TG, V3-575T, V3-575TG | 1st Amended Identification of Accused Products, e.g., page 8 |
| | | | | | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p7, c1 | Aspire V5-121 | V5-121 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/08/26 | Aspire V5 Family Model Nos.: EC5-571P, EC5-571PG, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p7, c1 | Aspire V5-131 | V5-131 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V5 Family Model Nos.: EC5-571P, EC5-571PG, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p7, c1 | Aspire V5-171 | V5-171 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V5 Family Model Nos.: EC5-571P, EC5-571PG, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p7, c1 | Aspire V5-531 | V5-531 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 50 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V5 Family Model Nos.: EC5-571P, EC5-571PG, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| | | | | | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |

## ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p7, c1 | Aspire V5-531 | V5-531P | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/08/26 | Aspire V5 Family Model Nos.: EC5-571P, EC5-571PG, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p7, c1 | Aspire V5-551 | V5-551 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V5 Family Model Nos.: EC5-571P, EC5-571PG, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p7, c1 | Aspire V5-571 | V5-571 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V5 Family Model Nos.: EC5-571P, EC5-571PG, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p7, c1 | Aspire V5-571 | V5-571P | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |
| | | | | | 2016/08/26 | Aspire V5 Family Model Nos.: EC5-571P, EC5-571PG, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| | | | | | 2016/06/17 | Aspire V Family | Initial Identification of Accused Products, e.g., page 7 |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p7, c1 | Aspire V5-571 | V5-571PG | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | 2016/08/26 | Aspire V5 Family Model Nos.: EC5-571P, EC5-571PG, V5-122P, V5-132P, V5-431P, V5-432PG, V5-452PG, V5-471P, V5-471PG, V5-472P, V5-472PG, V5-473PG, V5-552P, V5-552PG, V5-561P, V5-561PG, V5-572P, V5-572PG, V5-573P, V5-573PG | 1st Amended Identification of Accused Products, e.g., page 8-9 |
| p7, c1 | Veriton Z | VZ2610G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c1 | Veriton Z | VZ2620G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c1 | Veriton Z | VZ2621G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c1 | Veriton Z | VZ2640G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c1 | Veriton Z | VZ2650G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c1 | Veriton Z | VZ2660G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c1 | Veriton Z | VZ290G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c1 | Veriton Z | VZ291G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p7, c1 | Veriton Z | VZ410G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c1 | Veriton Z | VZ411G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c1 | Veriton Z | VZ431 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c1 | Veriton Z | VZ431G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c1 | Veriton Z | VZ4620G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c1 | Veriton Z | VZ4621G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c1 | Veriton Z | VZ4630G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c1 | Veriton Z | VZ4810G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c1 | Veriton VZ6820G | VZ6820G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 45 | 2017/10/23 | Veriton Z Family Model Nos.: VZ4820G, VZ4640G | 3rd Amended Identification of Accused Products, e.g., page 25 |
| p7, c2 | Iconia W3-810 | W3-810 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 53 | | | |

ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p7, c2 | Iconia W3-810 | W3-810P | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 53 | | | |
| p7, c2 | Iconia W4-820 | W4-820 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | | | |
| p7, c2 | Iconia W4-820P | W4-820P | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | | | |
| p7, c2 | Iconia W4-821 | W4-821 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | | | |
| p7, c2 | Iconia W4-821P | W4-821P | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 51 | | | |
| p7, c2 | ICONIA_Tab_W500 | W500 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p7, c2 | ICONIA_Tab_W500P | W500P | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p7, c2 | ICONIA_Tab_W501 | W501 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p7, c2 | ICONIA_Tab_W501P | W501P | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p7, c2 | Iconia W510 | W510 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |

67

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p7, c2 | Iconia W510 | W510L | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 53 | | | |
| p7, c2 | ICONIA_W511 | W511 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p7, c2 | ICONIA_W511P | W511P | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p7, c2 | Iconia W700 | W700 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 49 | | | |
| p7, c2 | Iconia W701 | W701 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 53 | | | |
| p7, c2 | | W710 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 53 | | | |
| p7, c2 | LIQUID Z200 | Z200 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | | | |
| p7, c2 | LIQUID Z500 | Z500 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | | | |
| p7, c2 | LIQUID Z520 | Z520 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | | | |
| p7, c2 | Liquid Z530 | Z530 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | | | |

**ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE**

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p7, c2 | Liquid Z630 | Z630 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 52 | | | |
| p7, c2 | Gateway ZX4250 | ZX4250 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | | | |
| p7, c2 | Gateway ZX4250 | ZX4250G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | | | |
| p7, c2 | Gateway ZX4300 | ZX4300 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | | | |
| p7, c2 | Gateway ZX4351 | ZX4351 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | | | |
| p7, c2 | Gateway ZX4451 | ZX4451 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 46 | | | |
| p7, c2 | Gateway ZX4665 | ZX4665 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p7, c2 | Gateway ZX4665 | ZX4665G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p7, c2 | Gateway ZX4931 | ZX4931 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p7, c2 | Gateway ZX4951 | ZX4951 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |

# ANALYSIS OF ACER ACCUSED PRODUCT DISPUTE

| McBrayer Letter (Cite) | Accused Product (External Name) | Accused Product (Internal Name) | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|---|
| p7, c2 | Gateway ZX4970 | ZX4970 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p7, c2 | Gateway ZX4970 | ZX4970G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p7, c2 | Gateway ZX4970 | ZX4971 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p7, c2 | Gateway ZX4970 | ZX4971G | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p7, c2 | Gateway ZX6951 | ZX6951 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p7, c2 | Gateway ZX6961 | ZX6961 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p7, c2 | Gateway ZX6970 | ZX6970 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p7, c2 | Gateway ZX6971 | ZX6971 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |
| p8, c1 | Gateway ZX6980 | ZX6980 | 2018/02/02 | Final Infringement Contentions (Appendix AD), e.g., page 47 | | | |