# **PICKENS EXHIBIT 32**

PERKINSCOIE

1201 Third Avenue          ☎ +1.206.359.8000
Suite 4900                  📠 +1.206.359.9000
Seattle, WA 98101-3099      PerkinsCoie.com

September 21, 2018

Ryan J. McBrayer
RMcBrayer@perkinscoie.com
D. +1.206.359.3073
F. +1.206.359.4073

**VIA EMAIL**

Joyce Nadipuram
Fizpatrick, Cella, Harper & Scinto
1290 Avenue of the Americas
New York, NY 10104-3800
cgerson@FCHS.com

**Re:     *Koninklijke Philips N.V. matters*, Nos. 18-1885 through -1887 and -1890 (N.D. Cal.)**

Dear Joyce:

        I write on behalf of Defendants HTC, ASUS, and Acer, and intervenor Microsoft regarding Philips' improper attempts to belatedly add accused products to this case without leave from the Court.  As you know, Philips has attempted to add more than 1,000 products to this case that have been publicly known and on sale for many years, and thus could have been included earlier in the case.  For instance, HTC released its Desire S smartphone in 2011, more than four years before Philips filed its Complaint, and more than five years before Philips provided its Identification of Accused Products as required by the rules of the case.  Between its launch and Philips' lawsuit, the Desire S was featured on HTC's website, numerous cellular carrier websites, in magazine articles, and on Amazon.com.  The Desire S also had its own Wikipedia page since February 2011.  Yet Philips did not disclose any allegations against the Desire S until August 23, 2018, when it served a purported amendment to its list of accused devices adding the Desire S despite the Court's clear admonition that Philips must first seek leave before expanding the case. HTC objects to this allegation just as it and other Defendants have objected to similar amendments.

        Given our recent conferences related to the scope and timing of the case, and the upcoming Status Conference with the Court, Defendants request Philips' cooperation to resolve this issue.  First, please confirm that Philips will withdraw its accusations against all products in the attached Exhibits A-D.  These Schedules contain devices that Philips accused without permission but that, like the Desire S, could have been identified earlier had Philips exercised reasonable diligence.

        Second, please confirm that Philips will withdraw its most recent attempt to amend the list of accused products by serving notices on or about August 23.  In addition to containing products in the attached Schedules that could have been discovered much earlier in the case, the August notices come after Philips' deadline for final infringement contentions as set by the

Joyce Nadipuram
September 21, 2018
Page 2

District of Delaware, and are also too late in the case for the parties to complete discovery.
Philips may not continue to add newly-accused devices until the day before trial, as Philips
seems to contend; to the contrary, the parties and Court must draw a reasonable line about the
scope of the case, and did so through the District of Delaware's Order, set in response to the
parties' agreed motion, setting the deadline for final infringement contentions on February 2,
2018.  Philips has not sought leave to move this deadline or otherwise amend its contentions, and
cannot unilaterally give itself that authority.

If Philips is unwilling to withdraw these devices, Defendants request that Philips confer
with us about these issues.  We hope such a conference is not necessary, but are nevertheless
available any afternoon on September 25-27.  We are also available to confer in person at the
upcoming deposition in Amsterdam of Philips employee Patrick Busch.  If Philips is not willing
to withdraw its late allegations, please let us know on which of these occasions Philips is
available to confer.

Sincerely,

Ryan J. McBrayer

**EXHIBIT A**

**IMPROPERLY ACCUSED HTC PRODUCTS**

| Accused Product |
| --- |
| 1. Desire 550 |
| 2. Desire 555 |
| 3. Desire 626/626s/626G Dual Sim |
| 4. Desire 816/816G/816E/816H/816T Dual Sim |
| 5. Desire A22 |
| 6. Desire U |
| 7. Desire Z[1] |
| 8. Endeavor / Endeavour |
| 9. Evo Shift 4G |
| 10. Evo View 4G |
| 11. Flyer |
| 12. HTC 10 Evo |
| 13. HTC 608t |
| 14. HTC Bliss[2] S |
| 15. HTC Butterfly |
| 16. HTC Butterfly 2 |
| 17. HTC Butterfly 3 |
| 18. HTC Butterfly S |
| 19. HTC Desire (ADR6200) |
| 20. HTC Desire 10 |
| 21. HTC Desire 10 Lifestyle |
| 22. HTC Desire 10 Pro / HTC Desire 10 Pro Dual Sim |
| 23. HTC Desire 200 |
| 24. HTC Desire 210 Dual Sim |
| 25. HTC Desire 300/301s |
| 26. HTC Desire 310/310N/310W/310 Dual Sim |
| 27. HTC Desire 320 |
| 28. HTC Desire 326G |

| Accused Product |
| --- |
| 29. HTC Desire 400 Dual Sim |
| 30. HTC Desire 4G LTE |
| 31. HTC Desire 500/ 500 Dual Sim |
| 32. HTC Desire 501 Dual Sim |
| 33. HTC Desire 516/ 516 Dual Sim |
| 34. HTC Desire 526G / 526G Dual Sim |
| 35. HTC Desire 550 |
| 36. HTC Desire 555 |
| 37. HTC Desire 600 |
| 38. HTC Desire 601 |
| 39. HTC Desire 601 Dual Sim |
| 40. HTC Desire 616 Dual Sim |
| 41. HTC Desire 620 |
| 42. HTC Desire 625 |
| 43. HTC Desire 628 |
| 44. HTC Desire 650 |
| 45. HTC Desire 700/ 700 Dual Sim |
| 46. HTC Desire 7060 |
| 47. HTC Desire 728/ 728 Dual Sim/ 728G Dual Sim |
| 48. HTC Desire 820 |
| 49. HTC Desire 820 Dual Sim |

| Accused Product |
| --- |
| 50. HTC Desire 825/ 825 Dual Sim |
| 51. HTC Desire 826 |
| 52. HTC Desire 826 Dual Sim |
| 53. HTC Desire 828/ 828W/828 Dual Sim |
| 54. HTC Desire 830/ 830 Dual Sim |
| 55. HTC Desire A56 |
| 56. HTC Desire ADR 6200 |
| 57. HTC Desire HD |
| 58. HTC Desire L / Desire L Dual Sim |
| 59. HTC Desire P |
| 60. HTC Desire Q |
| 61. HTC Desire S |
| 62. HTC Desire SV |
| 63. HTC Desire U |
| 64. HTC Desire V |
| 65. HTC Desire VC |
| 66. HTC Desire VT |
| 67. HTC Desire X |
| 68. HTC Droid DNA |
| 69. HTC Droid Eris |
| 70. HTC Elite |
| 71. HTC Evo 4G |
| 72. HTC Evo 4G+ |
| 73. HTC Explorer |
| 74. HTC Express |
| 75. HTC G2 |
| 76. HTC Glacier[3] |
| 77. HTC Gratia |
| 78. HTC Hero 200 (CDMA) |

---

[1] Also known as the T-Mobile G2.

[2] Also known as the HTC Rhyme.

[3] Also known as the T-Mobile myTouch 4G.

| Accused Product |
| --- |
| 79. HTC J |
| 80. HTC Mega[4] |
| 81. HTC Mocha |
| 82. HTC One E9 / E9ST/ E9SW/ E9T/ E9 Dual Sim/ E9x |
| 83. HTC One E9 Plus |
| 84. HTC One M8 Eye |
| 85. HTC One M8 Harman Kardon Edition |
| 86. HTC One M8/M8y |
| 87. HTC One M8s |
| 88. HTC One ME |
| 89. HTC One Mini 2 |
| 90. HTC One S C2 |
| 91. HTC One S9 |
| 92. HTC One SC |
| 93. HTC One X10 |

| Accused Product |
| --- |
| 94. HTC One X9 |
| 95. HTC One XL |
| 96. HTC Panache |
| 97. HTC Proto[5] |
| 98. HTC Quattro |
| 99. HTC Raider 4G |
| 100. HTC Salsa |
| 101. HTC Sensation XE |
| 102. HTC Sensation XL |
| 103. HTC U 11 Life |
| 104. HTC U Play |
| 105. HTC U Ultra |
| 106. HTC U11 |
| 107. HTC U11+ |
| 108. HTC Velocity 4G |
| 109. HTC Victory |
| 110. HTC Volantis[6] |
| 111. HTC Z3 |

| Accused Product |
| --- |
| 112. HTCU12+ |
| 113. Impression |
| 114. Incredible S |
| 115. Legend |
| 116. Merge |
| 117. myTouch 4G Slide |
| 118. One A9W/A9s |
| 119. One M10 |
| 120. One M9 Prime Camera |
| 121. One SV LTE |
| 122. Sensation |
| 123. Thunderbolt 4G[7] |
| 124. Thunderbolt |
| 125. T-Mobile G2 |
| 126. T-Mobile myTouch 3G slide |
| 127. T-Mobile myTouch 4G |
| 128. Wildfire |

[4] Also known as the Touch2.
[5] Also known as the Desire X.
[6] Also known as the Google Nexus 9.

[7] Plaintiff has also accused the "HTC Mocha", which appears to be based on a typo of the word

"Mecha"--HTC's code name for the Thunderbolt.

141248864.1

**Exhibit B**

**Improperly Accused ASUS Products**

| | | |
|---|---|---|
| 1001P | 1215T | A72J |
| 1001PX | 1225B | A73E |
| 1001PXD | 1225C | A73S |
| 1005HA | 2B | A75V |
| 1005HAB | 556UR | A80 |
| 1005PE | A11 | A80/BLACK/P05/PR/SK |
| 1005PEB | A400CG | U1 |
| 1005PEG | A4110 | A80/GOLD/P05/CHN//W |
| 1005PR | A4310 | O |
| 1008HA | A43E | A80/GOLD/P05/TWN |
| 1008P | A43S | A80/GREY/P05/TWN |
| 1008PB | A44H | A80/PINK/P05/CHN//WO |
| 1011CX | A45A | A80/WHITE/P05/TWN |
| 1011PX | A500CG | A86 |
| 1015B | A500KL | B121 |
| 1015BX | A502CG | B23E |
| 1015CX | A52F | B400A |
| 1015E | A52J | B43A |
| 1015PE | A52N | B43F |
| 1015PEB | A53E | B43J |
| 1015PED | A53S | B43S |
| 1015PEM | A53T | B451J |
| 1015PN | A53U | B50A |
| 1015PW | A53Z | B53A |
| 1015PX | A54C | B53E |
| 1015T | A550C | B53F |
| 1016P | A555D | B53J |
| 1016PT | A55A | B53S |
| 1018P | A55N | B551L |
| 1018PB | A55V | BM1845 |
| 1025C | A600CG | BM1AD |
| 1025CE | A6410 | BM1AE |
| 1201HA | A6420 | BM6820 |
| 1201N | A66 | BM6875 |
| 1201NB | A66/BRN/DOCKING/NO | BP1AD |
| 1201PN | R | BP1AE |
| 1201PNG | A66/BRN/P02/NOR | BP6320 |
| 1215B | A68 | BP6375 |
| 1215BT | A68/BLK/P03/ITY | BT1AD |
| 1215N | A68/WHITE/P03/WRD | BT1AG |
| 1215P | A72F | BT1AH |

BT6130
BX310U
C200M
C201
C201P
C201PA
C202S
C202SA
C300M
C300S
C300SA
C301S
C302C
C302CA
CG1330
CG5270
CG5275
CG5290
CG8270
CG8350
CG8480
CG8580
CG8890
Chromebox
CM1435
CM1630
CM1730
CM1735
CM1740
CM1745
CM1831
CM1855
CM5570
CM5571
CM5671
CM5675
CM6340
CM6431
CM6630
CM6730
CM6830
CM6850
CM6870
CN62
CP3130
CP6230

CS10
D415MT
D450C
D510MT
D540S
D550CA
D550M
D553M
D553S
E200H
E200HA
E202S
E205S
E402M
E402S
E402SA
E403S
E403SA
E410
E451L
E510
E551L
E810
EB1007
EB1007P
EB1012
EB1012P
EB1021
EB1033
EB1035
EB1036
EB1037
EB1501
EB1501P
EB1503
EB1505
EP101
EP121
EP90
ET2010PNT
ET2011AUKB
ET2011AUTB
ET2011ET
ET2012AUKB
ET2012EUTS
ET2020IUKI

ET2031INT
ET2203
ET2203T
ET2210IUTS
ET2220INTI
ET2220IUKI
ET2321INTH
ET2321IUTH
ET2322INTH
ET2323INT
ET2323IUT
ET2400IGTS
ET2400INT
ET2400IT
ET2400IUTS
ET2400XVT
ET2410EUTS
ET2411IUKI
ET2411IUTI
ET2700INKS
ET2700INTS
ET2700IUKS
ET2700IUTS
ET2701IUKI
F102B
F200CA
F202E
F205T
F45C
F502C
F550L
F550V
F551C
F551M
F553M
F554L
F555L
F555U
F556U
F55A
F55C
F55U
F75A
F75V
FE170CG
FE375CG

| | | |
|---|---|---|
| FZ50V | GL551V | K50IN |
| G10AC | GL552V | K52D |
| G10AJ | GL552VL | K52F |
| G11CB | GL552VX | K52J |
| G11CD | GL702V | K52N |
| G20AJ | GL702Vl | K53E |
| G20BM | GL702VM | K53S |
| G20CB | GL702VT | K53T |
| G20Ci | GL752V | K53U |
| G30AB | GL752VL | K53Z |
| G30AK | GL771J | K541U |
| G31CA | GT51CA | K550C |
| G46V | GT51CH | K550J |
| G501J | GX700V | K550L |
| G501V | H100T | K550V |
| G51J | K20 | K555L |
| G51VX | K20BF | K555U |
| G53J | K30AD | K556U |
| G53S | K30AM-J | K55A |
| G550J | K30BD | K55D |
| G551J | K31AD | K55N |
| G55V | K31ADE | K55V |
| G56J | K31AN | K60I |
| G60JX | K31BF | K60IJ |
| G60VX | K401L | K60IN |
| G701V | K401UB | K61IC |
| G701VO | K40IJ | K70AB |
| G71G | K40IN | K70AC |
| G72GX | K42F | K70IC |
| G73J | K42J | K70IJ |
| G73JW | K43E | K72D |
| G73S | K43S | K72F |
| G74S | K43T | K72J |
| G750J | K43U | K73B |
| G751J | K450L | K73E |
| G752V | K45A | K73S |
| G752VL | K45V | K750J |
| G752VT | K46C | K751M |
| G752VY | K501L | K756U |
| G75V | K501LB | K75D |
| G771J | K501U | K75V |
| GL502V | K50AB | K95V |
| GL502VM | K50AD | L200H |
| GL550J | K50AF | L402S |
| GL551J | K50I | M11AA |
| GL551JK | K50IJ | M11AD |

- 3 -

| | | |
|---|---|---|
| M11BB | N71V | Q502L |
| M32AD | N73J | Q504U |
| M32BC | N73S | Q524U |
| M32BF | N750J | Q534U |
| M32CD | N751J | Q550L |
| M51AC | N75S | QM1 |
| M51AD | N76V | R051BX |
| M51BC | N81V | R101D |
| M52BC | N82J | R11CX |
| M60J | N90S | R1E |
| M70AD | NX500J | R1F |
| ME170CX | NX90J | R252B |
| ME172V | NX90JQ | R2H |
| ME176C | NX90S | R400V |
| ME176CE | P2520L | R405C |
| ME181CX | P2520S | R500A |
| ME302KL | P2530U | R500N |
| ME371MG | P2530UJ | R500V |
| ME372CG | P2710J | R501V |
| ME372CL | P42F | R503A |
| ME572CL | P43E | R503C |
| ME7000C | P450C | R503U |
| ME70C | P50IJ | R505C |
| ME70CX | P52F | R509C |
| ME7530CL | P53E | R510C |
| N43J | P550C | R510D |
| N43S | P550L | R510I |
| N46V | P55V | R510L |
| N46VB | P750L | R515M |
| N52D | P751J | R516U |
| N53J | PF400CG | R540L |
| N53S | PF500KL | R540S |
| N53T | PF500KL-2B | R541S |
| N550J | PRO5DI | R541U |
| N550L | PT2001 | R554L |
| N551J | PU301L | R556L |
| N552V | PU401L | R558U |
| N552VX | PU500C | R700V |
| N55S | PU551L | R704A |
| N56D | Q200E | R704V |
| N56J | Q301L | R751J |
| N56V | Q304U | R752M |
| N61J | Q324U | R800M |
| N61V | Q400A | RG52V |
| N61VG | Q500A | S200E |
| N71J | Q501L | S300C |

- 4 -

| | | |
|---|---|---|
| S301L | U45J | UX31A |
| S400C | U46E | UX31E |
| S405C | U46S | UX32A |
| S451L | U47A | UX32VD |
| S46C | U47VC | UX360C |
| S500C | U50A | UX360U |
| S550C | U50F | UX390U |
| S551L | U50V | UX501J |
| S56C | U510U | UX501V |
| T101H | U52F | UX50V |
| T101HA | U52J | UX510U |
| T102H | U53J | UX510UX |
| T300F | U56E | UX51V |
| T300L | U57A | V301L |
| T303U | U80A | V400C |
| T91MT | U80V | V451L |
| TAICHI21 | UL20A | V500C |
| TAICHI31 | UL20FT | V550C |
| TF0310C | UL30A | V551L |
| TF101 | UL30J | VC65 |
| TF201 | UL30V | VC65R |
| TF201Y | UL50A | VM42 |
| TF303K | UL50V | VM65 |
| TF700T | UL80A | VM65N |
| TP201S | UL80J | VX5 |
| TP301U | UL80V | VX6 |
| TP501U | UN45 | VX7 |
| TX201L | UN45H | VX7S |
| TX300C | UN62 | X101CH |
| U20A | UN65 | X101H |
| U24E | UN65H | X102B |
| U30J | UX21A | X200CA |
| U30S | UX21E | X200L |
| U31F | UX30 | X200M |
| U31J | UX301L | X201E |
| U31S | UX302L | X202E |
| U32U | UX303L | X205T |
| U33J | UX303U | X301A |
| U35F | UX305C | X302UA |
| U35J | UX305F | X302UV |
| U36J | UX305L | X401A |
| U36S | UX305U | X401LB |
| U38D | UX306U | X401U |
| U41J | UX30S | X402C |
| U43F | UX310U | X43E |
| U43J | UX310UF | X43T |

- 5 -

| | | |
|---|---|---|
| X43U | X550VX | X751S |
| X44H | X550Z | X751SV |
| X44L | X551C | X755J |
| X450C | X551CA | X756U |
| X450L | X551M | X756UA |
| X451M | X552E | X756UQ |
| X453M | X552L | X756UW |
| X455DG | X552W | X756UX |
| X455L | X553M | X75A |
| X455LF | X553S | X75V |
| X455LJ | X554L | Z300C |
| X456U | X555D | Z370C |
| X45A | X555L | Z370CG |
| X45U | X555LA | Z370KL |
| X501A | X555LF | Z500M |
| X501U | X555LJ | Z54C |
| X502C | X555Q | ZB452KG |
| X52F | X555QA | ZC451CG |
| X52J | X555QG | ZC452KG |
| X52N | X555U | ZC500TG |
| X53E | X555UQ | ZC520TL |
| X53S | X555Y | ZC550KL |
| X53U | X555YA | ZC551KL |
| X53Z | X555Yi | ZD551KL |
| X540L | X556U | ZE500CL |
| X540S | X556UA | ZE500KL |
| X540SC | X556UJ | ZE520KL |
| X540Y | X556UQ | ZE550ML |
| X541S | X556UV | ZE552KL |
| X541U | X55A | ZE600KL |
| X54C | X55C | ZE601KL |
| X54H | X55U | ZN581M |
| X54L | X72D | ZS550KL |
| X550D | X72F | ZS570KL |
| X550E | X73E | ZT500KL |
| X550J | X73S | ZT581KL |
| X550JX | X750J | ZX50V |
| X550L | X750L | ZX53V |
| X550V | X751L | |

EXHIBIT C
IMPROPERLY ACCUSED ACER PRODUCTS

| External Name | Family/Model Name |
|---|---|
| Iconia Tab 7 | A1-713 |
| Iconia Tab 7 | A1-713HD |
| Iconia A1 / Iconia Tab A1-830 | A1-830 |
| Aspire V5 | EC5-471PG |
| Aspire S3 | S3-392G |
| Aspire V5 | V5-122P |
| Aspire V5 | V5-132P |
| Aspire V5 | V5-471P |
| Aspire V5 | V5-471PG |
| Aspire V5 | V5-472P |
| Aspire V5 | V5-473PG |
| Aspire V5 | V5-552P |
| Aspire V5 | V5-552PG |
| Aspire V5 | V5-561P |
| Aspire V5 | V5-561PG |
| Aspire V5 | V5-572P |
| Aspire V5 | V5-572PG |
| Aspire V5 | V5-573P |
| Aspire V5 | V5-573PG |
| Aspire V7 | V7-481P |
| Aspire V7 | V7-481PG |
| Aspire V7 | V7-482P |
| Aspire V7 | V7-482PG |
| Aspire V7 | V7-581P |
| Aspire V7 | V7-581PG |
| Aspire V7 | V7-582P |
| Aspire V7 | V7-582PG |
| Iconia One 8 | B1-810 |
| Iconia One 8 | B1-850 |
| Iconia One 10 | B3-A10 |
| Iconia One 10 | B3-A20 |
| Chromebase 24 | CA24I |
| Aspire R13 | R7-372T |
| Switch Alpha 12 | SA5-271P |

| External Name | Family/Model Name |
|---|---|
| TravelMate P2 | TMP245-MP |
| TravelMate P2 | TMP255-MP |
|  | C731 |
| Iconia Tab A1-810 | A1-810 |
| Acer Iconia Tab A1-811 | A1-811 |
| Acer Iconia Tab A1-812 | A1-812 |
| Iconia Tab A1-840 / Iconia Tab 8 | A1-840 |
| Iconia A1-841 | A1-841 |
| Aspire AC22-720 | AC22-720 |
| Aspire C24 | AC24-760 |
| Aspire XC-780 | AXC-780 |
| Aspire Z1 | AZ1-601 |
| Aspire ZC-105 | AZC-105 |
| Aspire ZC-602 | AZC-602 |
| Chromebook 11 N7 / Chromebook C731 | C731T |
| Chromebook 11 / Chromebook C735 | C735 |
| Chromebook 11 / Chromebook C740 | C740 |
| Chromebook 13 / Chromebook C810 | C810 |
| Chromebook 15 / Chromebook C910 | C910 |
| Chromebook 11 / Chromebook CB-111 | CB3-111 |
| Chromebook 11 / Chromebook CB3-131 | CB3-131 |
| Chromebook 14 / Chromebook CB3-431 | CB3-431 |
| Chromebook 15 / Chromebook CB3-531 | CB3-531 |
| Chromebook 15 / Chromebook CB3-532 | CB3-532 |
| Chromebook R 13 / Chromebook CB5-311 | CB5-311 |
| Chromebook 15 / Chromebook CB5-571 | CB5-571 |
| Chromebook 14 / Chromebook CP5-471 | CP5-471 |
| Chromebox CXI | CXI2 |

**EXHIBIT C**
**IMPROPERLY ACCUSED ACER PRODUCTS**

| External Name | Family/Model Name | External Name | Family/Model Name |
|---|---|---|---|
| Aspire E1 | E1-421 | Aspire E / Aspire E5 | E5-552G |
| Aspire E1 | E1-422 | Aspire E / Aspire E5 | E5-553 |
| Aspire E1 | E1-430 | Aspire E / Aspire E5 | E5-553G |
| Aspire E1 | E1-432 | Aspire E / Aspire E5 | E5-571 |
| Aspire E1 | E1-470 | Aspire E / Aspire E5 | E5-571G |
| Aspire E1 | E1-472 | Aspire E / Aspire E5 | E5-572G |
| Aspire E1 | E1-472G | Aspire E / Aspire E5 | E5-573 |
| Aspire E1 | E1-510 | Aspire E / Aspire E5 | E5-573G |
| Aspire E1 | E1-522 | Aspire E / Aspire E5 | E5-574 |
| Aspire E1 | E1-532 | Aspire E / Aspire E5 | E5-574G |
| Aspire E1 | E1-572 | Aspire E / Aspire E5 | E5-575 |
| Aspire E1 | E1-572G | Aspire E / Aspire E5 | E5-575G |
| Aspire E1 | E1-731 | Aspire E / Aspire E5 | E5-575T |
| Aspire E1 | E1-771 | Aspire E / Aspire E5 | E5-721 |
| Aspire E3 | E3-111 | Aspire E / Aspire E5 | E5-722 |
| Aspire E3 | E3-112 | Aspire E / Aspire E5 | E5-722G |
| Aspire E / Aspire E5 | E5-411 | Aspire E / Aspire E5 | E5-731 |
| Aspire E / Aspire E5 | E5-411G | Aspire E / Aspire E5 | E5-752G |
| Aspire E | E5-421 | Aspire E / Aspire E5 | E5-771 |
| Aspire E / Aspire E5 | E5-421G | Aspire E / Aspire E5 | E5-771G |
| Aspire E / Aspire E5 | E5-422 | Aspire E / Aspire E5 | E5-772 |
| Aspire E / Aspire E5 | E5-432 | Aspire E / Aspire E5 | E5-773 |
| Aspire E / Aspire E5 | E5-471 | Aspire E / Aspire E5 | E5-773G |
| Aspire E / Aspire E5 | E5-471G | Aspire E / Aspire E5 | E5-774G |
| Aspire E / Aspire E5 | E5-473 | Aspire ES | ES1-111 |
| Aspire E / Aspire E5 | E5-473G | Aspire ES | ES1-111M |
| Aspire E / Aspire E5 | E5-474G | Aspire ES | ES1-311 |
| Aspire E / Aspire E5 | E5-491G | Aspire ES | ES1-331 |
| Aspire E / Aspire E5 | E5-511 | Aspire ES | ES1-411 |
| Aspire E / Aspire E5 | E5-511G | Aspire ES | ES1-420 |
| Aspire E / Aspire E5 | E5-521 | Aspire ES | ES1-421 |
| Aspire E / Aspire E5 | E5-521G | Aspire ES | ES1-431 |
| Aspire E / Aspire E5 | E5-522 | Aspire ES | ES1-511 |
| Aspire E / Aspire E5 | E5-523 | Aspire ES | ES1-512 |
| Aspire E / Aspire E5 | E5-531 | | |
| Aspire E / Aspire E5 | E5-532 | Aspire ES | ES1-520 |
| Aspire E / Aspire E5 | E5-551 | Aspire ES | ES1-521 |
| Aspire E / Aspire E5 | E5-551G | Aspire ES | ES1-522 |
| Aspire E / Aspire E5 | E5-552 | Aspire ES | ES1-531 |

2

**EXHIBIT C**
**IMPROPERLY ACCUSED ACER PRODUCTS**

| External Name | Family/Model Name |
|---|---|
| Aspire ES | ES1-533 |
| Aspire ES | ES1-572 |
| Aspire ES | ES1-711 |
| Aspire ES | ES1-731 |
| Aspire ES | ES1-731G |
| Aspire F / Aspire F5 | F5-572 |
| Aspire F / Aspire F5 | F5-573 |
| Aspire F / Aspire F5 | F5-573G |
| Gateway G1-725 | G1-725 |
| Aspire Timeline U M3 | M3-581PTG |
| Aspire Timeline U M3 | M3-581T |
| Aspire Timeline U M3 | M3-581TG |
| Aspire Timeline U M5 | M5-581T |
| Aspire Timeline U M5 | M5-581TG |
| Aspire M / Aspire M5 | M5-582PT |
| Aspire M / Aspire M5 | M5-583P |
| Aspire R5 | R5-431T |
| Revo One | RL85 |
| Aspire S 13 | S5-371 |
| Liquid Jade Primo | S58 |
| TravelMate B | TMB117-M |
| TravelMate P2 | TMP248-M |
| TravelMate P2 | TMP249-M |
| TravelMate P2 | TMP258-M |
| TravelMate P2 | TMP278-MG |
| TravelMate P4 | TMP446-M |

| External Name | Family/Model Name |
|---|---|
| TravelMate P6 | TMP645-MG |
| TravelMate P6 | TMP645-S |
| TravelMate P6 | TMP648-M |
| TravelMate P6 | TMP648-MG |
| TravelMate P6 | TMP658-MG |
| TravelMate X3 | TMX349-M |
| Aspire V3 | V3-331 |
| Aspire V3 | V3-371 |
| Aspire V3-472 | V3-472 |
| Aspire V3-472 | V3-472G |
| Aspire V | V3-531 |
| Aspire V3-571 | V3-571 |
| Aspire V3-571 | V3-571G |
| Aspire V3-572 | V3-572 |
| Aspire V3-572 | V3-572G |
| Aspire V3-574 | V3-574 |
| Aspire V3-574 | V3-574G |
| Aspire V3-575 | V3-575 |
| Aspire V3-575 | V3-575G |
| Aspire V3-772 | V3-772 |
| Aspire V3-772 | V3-772G |
| Aspire V5-123 | V5-123 |
| Aspire V5-132 | V5-132 |
| Aspire V5-431 | V5-431 |
| Aspire V5-471 | V5-471 |
| Aspire V5-472 | V5-472 |
| Aspire V5-473 | V5-473 |
| Aspire V5-473 | V5-473G |
| Aspire V5 | V5-473P |
| Aspire V5-552 | V5-552 |
| Aspire V5-552 | V5-552G |
| Aspire V5-561 | V5-561 |
| Aspire V5-561 | V5-561G |
| Aspire V5-572 | V5-572 |
| Aspire V5-572 | V5-572G |
| Aspire V5-573 | V5-573 |
| Aspire V5-573 | V5-573G |
| Aspire V5-591 | V5-591G |
| Aspire V7 | V7-481 |

3

EXHIBIT C
IMPROPERLY ACCUSED ACER PRODUCTS

| External Name | Family/Model Name | External Name | Family/Model Name |
|---|---|---|---|
| Aspire V7 | V7-581 | | E1-4710 |
| Veriton M | VM4640G | | E400 |
| Veriton N | VN2510G | | E5-476 |
| Veriton N | VN4640G | | E5-491 |
| Aspire V Nitro | VN7-571 | | E5-572 |
| Aspire V Nitro | VN7-571G | | EC-471 |
| Aspire V Nitro | VN7-572 | | ES1-732 |
| Aspire V Nitro | VN7-572G | | EX2520 |
| Aspire V Nitro | VN7-572T | | F5-521 |
| Aspire V Nitro | VN7-591G | | F5-551 |
| Aspire V Nitro | VN7-592G | | G9000 |
| Aspire V Nitro | VN7-791G | | G9100 |
| Aspire V Nitro | VN7-792G | | G9-591R |
| Veriton X | VX2640G | | G9-592R |
| Veriton X | VX4640G | | K40-10 |
| Veriton X | VX6640G | | K50-20 |
| Veriton Z | VZ4640G | | M3-481 |
| Veriton Z | VZ4820G | | M3-481T |
| | A101 | | M3-580 |
| | A1-724 | | M3-5800T |
| | A1-734 | | M3-581 |
| | A211 | | M3-5810T |
| | A3-A11 | | M5-481 |
| | A511 | | M5-581 |
| AZ3101G | AZ3101G | | M5-805T |
| | AZ3760 | | MM1-571 |
| | AZ3800 | | S100FF |
| | AZ5100 | | S110 |
| | AZ5760 | | S30-10 |
| | AZ5770 | | S3-331 |
| | AZ5800 | | SQA2640G |
| | B1-711 | | SQA2660 |
| | B1-723 | | SQA4660 |
| | B1-733 | | T5000 |
| | B3-A20B | | TM5230 |
| | B3-A32 | | TS3390 |
| | E120 | | v3-431 |
| | E140 | | v3-4700 |
| | E1-471 | | v3-4710 |

4

**EXHIBIT C**
**IMPROPERLY ACCUSED ACER PRODUCTS**

| External Name | Family/Model Name | External Name | Family/Model Name |
|---|---|---|---|
| | V3-5700 | Aspire U / Aspire A5600U | A5600U-UB13 |
| | V3-7700 | Aspire U / Aspire A5600U | A5600U-UB25 |
| | V5-591 | Aspire U / Aspire A5600U | A5600U-UB26 |
| | VN7-591 | Aspire U / Aspire A5600U | A5600U-UR11 |
| | VN7-592 | Iconia Tab A700 | A700 |
| | VN7-791 | Iconia Tab A701 | A701 |
| | VN7-792 | Aspire 7600U | A7600U |
| | VX5-591 | Aspire A3 | AA3-600 |
| | VZ292G | Aspire C20 | AC20-720 |
| | VZ293G | Chromebook AC700 | AC700 |
| | VZ410 | Aspire One Cloudbook 11 | AO1-131 |
| | VZ411 | Aspire One Cloudbook 11 | AO1-131M |
| | VZ418G | Aspire One Cloudbook 11 | AO1-132 |
| | VZ430 | Aspire One Cloudbook 14 | AO1-431 |
| | VZ430G | Aspire One Cloudbook 14 | AO1-431M |
| | VZ438G | Aspire One 725 | AO725 |
| | VZ4631G | Aspire One 756 | AO756 |
| | Z5-501MT | | AS3410 |
| | ZX4251 | Aspire Timeline AS3810T | AS3810T |
| | ZX4310 | Aspire Timeline AS3810TZ | AS3810TZ |
| | ZX4350 | Aspire U5-610 | AU5-610 |
| | ZX4450 | Aspire Z1220 | AZ1220 |
| | ZX4930 | Aspire Z1 | AZ1-602 |
| | ZX4950 | Aspire Z1 | AZ1-612 |
| | ZX6350 | Aspire Z1620 | AZ1620 |
| | ZX6351 | Aspire Z3100 | AZ3100 |
| | ZX6960 | Aspire Z3100 | AZ3101 |
| Iconia Tab A110 | A110 | Aspire AZ3170 | AZ3170 |
| Iconia Tab A1-860 / Iconia Tab 8 | A1-860 | Aspire Z3171 | AZ3171 |
| Iconia Tab A210 | A210 | Aspire AZ3280 | AZ3280 |
| Iconia A3-A10 | A3-A10 | Aspire Z3-605 | AZ3-605 |
| Iconia Tab 10 | A3-A20 | Aspire Z3620 | AZ3620 |
| Iconia Tab 10 | A3-A20FHD | Aspire Z3730 | AZ3730 |
| Iconia Tab 10 | A3-A40 | Aspire Z3731 | AZ3731 |
| Iconia Tab A510 | A510 | Aspire Z3751 | AZ3751 |
| Aspire U / Aspire A5600U | A5600U | Aspire AZ3761 | AZ3761 |
| Aspire U / Aspire A5600U | A5600U-ER12 | Aspire Z3770 | AZ3770 |
| Aspire U / Aspire A5600U | A5600U-UB12 | Aspire Z3771 | AZ3771 |
| | | Aspire Z3772 | AZ3772 |

EXHIBIT C
IMPROPERLY ACCUSED ACER PRODUCTS

| External Name | Family/Model Name | | External Name | Family/Model Name |
|---|---|---|---|---|
| Aspire Z3801 | AZ3801 | | Predator 17 | G5-793 |
| Aspire Z5101 | AZ5101 | | Predator 15 | G9-591 |
| Aspire Z5700 | AZ5700 | | Predator 15 | G9-592 |
| Aspire AZ5710 | AZ5710 | | Predator 15 | G9-593 |
| Aspire Z5751 | AZ5751 | | Predator 15 | G9-791 |
| Aspire Z5761 | AZ5761 | | Predator 17 | G9-792 |
| Aspire Z5763 | AZ5763 | | Predator 17 | G9-793 |
| Aspire Z5771 | AZ5771 | | Predator 17 | GX-791 |
| Aspire Z5801 | AZ5801 | | Predator 17 X | GX-792 |
| Aspire ZC-102 | AZC-102 | | | |
| Aspire ZC-605 | AZC-605 | | Aspire Timeline U M5 | M5-481PT |
| Aspire ZS600 | AZS600 | | Aspire Timeline U M5 | M5-481T |
| Aspire ZS600 | AZS600G | | Aspire Timeline U M5 | M5-481TG |
| Iconia Tab B1-710 | B1-710 | | Aspire P3 | P3-131 |
| Iconia One 7 | B1-740 | | Aspire P3 | P3-171 |
| Iconia Tab B1-A71 | B1-A71 | | Liquid E / S100 | S100 |
| Aspire C20 | C20-720 | | One 10 | S1002 |
| Chromebook C710 | C710 | | Acer One 10 | S1002P |
| Chromebook 11 / Chromebook C730 | C730E | | Liquid Metal / S120 | S120 |
| beTouch E130 | E130 | | Iconia Smart / S300 | S300 |
| Aspire E1 | E1-431 | | Aspire S3 | S3-371 |
| Aspire E1 | E1-521 | | Aspire S3 | S3-391 |
| Aspire E1 | E1-530 | | Aspire S5 | S5-391 |
| Aspire E1 | E1-531 | | Aspire S7 | S7-191 |
| Aspire E1 | E1-570 | | Switch One 10 | SW1-011 |
| Aspire E1 | E1-571 | | TravelMate TM5530 | TM5530 |
| Liquid Mini | E310 | | TravelMate B | TMB113-E |
| Liquid Express | E320 | | TravelMate B | TMB113-M |
| Liquid E700 / E39 | E39 | | TravelMate B | TMB115-M |
| Aspire E / Aspire E5 | E5-475 | | TravelMate B | TMB115-MP |
| Aspire E / Aspire E5 | E5-523G | | TravelMate B | TMB116-M |
| Aspire E / Aspire E5 | E5-576 | | TravelMate B | TMB116-MP |
| Aspire E / Aspire E5 | E5-772G | | TravelMate B | TMB117-MP |
| Aspire E / Aspire E5 | E5-774 | | TravelMate P2 | TMP243-M |
| Aspire ES | ES1-432 | | TravelMate P2 | TMP246-M |
| Aspire ES | ES1-571 | | Travelmate TMP253-E | TMP253 |
| Extensa EX5430 | EX5430 | | TravelMate P2 | TMP253-M |
| Aspire F / Aspire F5 | F5-573T | | TravelMate P6 | TMP633-M |
| | | | TravelMate P6 | TMP633-V |

**EXHIBIT C**
**IMPROPERLY ACCUSED ACER PRODUCTS**

| External Name | Family/Model Name | External Name | Family/Model Name |
|---|---|---|---|
| TravelMate P6 | TMP643-M | Iconia W3-810 | W3-810 |
| TravelMate P6 | TMP643-V | Iconia W3-810 | W3-810P |
| TravelMate P6 | TMP653-M | Iconia W4-820 | W4-820 |
| TravelMate P6 | TMP653-V | Iconia W4-820P | W4-820P |
| TravelMate X | TMX313-M | Iconia W4-821 | W4-821 |
| Aspire V3-471 | V3-471 | Iconia W4-821P | W4-821P |
| Aspire V3-471 | V3-471G | ICONIA_Tab_W500 | W500 |
| Aspire V3-551 | V3-551 | ICONIA_Tab_W500P | W500P |
| Aspire V3-551 | V3-551G | ICONIA_Tab_W501 | W501 |
| Aspire V3-731 | V3-731 | ICONIA_Tab_W501P | W501P |
| Aspire V3-771 | V3-771 | Iconia W510 | W510 |
| Aspire V3-771 | V3-771G | Iconia W510 | W510L |
| Aspire V5-121 | V5-121 | ICONIA_W511 | W511 |
| Aspire V5-131 | V5-131 | ICONIA_W511P | W511P |
| Aspire V5-171 | V5-171 | Iconia W700 | W700 |
| Aspire V5-531 | V5-531 | Iconia W701 | W701 |
| Aspire V5-531 | V5-531P | | W710 |
| Aspire V5-551 | V5-551 | LIQUID Z200 | Z200 |
| Aspire V5-571 | V5-571 | LIQUID Z500 | Z500 |
| Aspire V5-571 | V5-571P | LIQUID Z520 | Z520 |
| Aspire V5-571 | V5-571PG | Liquid Z530 | Z530 |
| Veriton Z | VZ2610G | Liquid Z630 | Z630 |
| Veriton Z | VZ2620G | Gateway ZX4250 | ZX4250 |
| Veriton Z | VZ2621G | Gateway ZX4250 | ZX4250G |
| Veriton Z | VZ2640G | Gateway ZX4300 | ZX4300 |
| Veriton Z | VZ2650G | Gateway ZX4351 | ZX4351 |
| Veriton Z | VZ2660G | Gateway ZX4451 | ZX4451 |
| Veriton Z | VZ290G | Gateway ZX4665 | ZX4665 |
| Veriton Z | VZ291G | Gateway ZX4665 | ZX4665G |
| Veriton Z | VZ410G | Gateway ZX4931 | ZX4931 |
| Veriton Z | VZ411G | Gateway ZX4951 | ZX4951 |
| Veriton Z | VZ431 | Gateway ZX4970 | ZX4970 |
| Veriton Z | VZ431G | Gateway ZX4970 | ZX4970G |
| Veriton Z | VZ4620G | Gateway ZX4970 | ZX4971 |
| Veriton Z | VZ4621G | Gateway ZX4970 | ZX4971G |
| Veriton Z | VZ4630G | Gateway ZX6951 | ZX6951 |
| Veriton Z | VZ4810G | Gateway ZX6961 | ZX6961 |
| Veriton VZ6820G | VZ6820G | Gateway ZX6970 | ZX6970 |
| | | Gateway ZX6971 | ZX6971 |

7

**EXHIBIT C**
**IMPROPERLY ACCUSED ACER PRODUCTS**

| Gateway ZX6980 | ZX6980 |
|---|---|

**EXHIBIT D**

**IMPROPERLY ACCUSED MICROSOFT PRODUCTS**

The products are identified below using the names from Philips' Third Amended Identification of the Microsoft Accused Products.

The following products were improperly added for all patents-in-suit:
- Microsoft Lumia 430
- Microsoft Lumia 532
- Microsoft Lumia 535
- Microsoft Lumia 540
- Nokia Lumia Icon
- Nokia Lumia 630
- Nokia Lumia 636
- Nokia Lumia 638
- Nokia Lumia 730
- Nokia Lumia 1520
- Nokia Lumia 2520

The following additional products were improperly added for the '806 patent:
- Microsoft Surface Pro

The following additional products were improperly added for the '695 patent:
- Microsoft Lumia 435
- Microsoft Lumia 640
- Microsoft Lumia 640XL
- Nokia Lumia 635
- Nokia Lumia 735
- Nokia Lumia 830
- Nokia Lumia 930
- Microsoft Surface 3
- Microsoft Surface Pro
- Microsoft Surface Pro 2
- Microsoft Surface Pro 3

# <u>PICKENS EXHIBIT 33</u>

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 1 Column 1 | 1001P | | | 2018/02/02 | Eee PC 1001PX (Seashell) | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 |
| Exhibit B Page 1 Column 1 | 1001PX | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 | | | |
| Exhibit B Page 1 Column 1 | 1001PXD | | | 2018/02/02 | Eee PC 1001PX (Seashell) | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 |
| Exhibit B Page 1 Column 1 | 1005HA | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 1 | 1005HAB | | | 2018/02/02 | Eee PC 1005HA Seashell | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 1 | 1005PE | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 1 | 1005PEB | | | 2018/02/02 | Eee PC 1005PE (Seashell); 1005PR (Seashell) | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 1 | 1005PEG | | | 2018/02/02 | Eee PC 1005HA Seashell | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 1 | 1005PR | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 1 | 1008HA | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 36 | | | |
| Exhibit B Page 1 Column 1 | 1008P | | | 2018/02/02 | Eee PC 1008HA (Seashell) | 3rd Amended Infringement Contentions, e.g., App. AC, p. 36 |
| Exhibit B Page 1 Column 1 | 1008PB | | | 2018/02/02 | Eee PC 1008HA (Seashell) | 3rd Amended Infringement Contentions, e.g., App. AC, p. 36 |
| Exhibit B Page 1 Column 1 | 1011CX | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 1 | 1011PX | | | 2018/02/02 | Eee PC 1011CX | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 1 | 1015B | | | 2018/02/02 | Eee PC 1015PE (Seashell); 1015PED; 1015PW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 1 | 1015BX | | | 2018/02/02 | Eee PC 1015PE (Seashell); 1015PED; 1015PW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |

# ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 1 Column 1 | 1015CX | | | 2018/02/02 | Eee PC 1015PE (Seashell); 1015PED; 1015PW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 1 | 1015E | | | 2018/02/02 | Eee PC 1015PE (Seashell); 1015PED; 1015PW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 1 | 1015PE | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 1 | 1015PEB | | | 2018/02/02 | Eee PC 1015PE (Seashell); 1015PED; 1015PW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 1 | 1015PED | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 1 | 1015PEM | | | 2018/02/02 | Eee PC 1015PE (Seashell); 1015PED; 1015PW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 1 | 1015PN | | | 2018/02/02 | Eee PC 1015PE (Seashell); 1015PED; 1015PW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 1 | 1015PW | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 1 | 1015PX | | | 2018/02/02 | Eee PC 1015PE (Seashell); 1015PED; 1015PW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 1 | 1015T | | | 2018/02/02 | Eee PC 1015PE (Seashell); 1015PED; 1015PW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 1 | 1016P | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 1 | 1016PT | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 | | | |
| Exhibit B Page 1 Column 1 | 1018P | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 1 | 1018PB | | | 2018/02/02 | Eee PC 1018P | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 1 | 1025C | | | | | |
| Exhibit B Page 1 Column 1 | 1025CE | | | | | |

2

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 1 Column 1 | 1201HA | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 1 | 1201N | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 | | | |
| Exhibit B Page 1 Column 1 | 1201NB | | | 2018/02/02 | Eee PC 1201HA (Seashell); 1201N | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23; 35 |
| Exhibit B Page 1 Column 1 | 1201PN | | | 2018/02/02 | Eee PC 1201HA (Seashell); 1201N | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23; 35 |
| Exhibit B Page 1 Column 1 | 1201PNG | | | 2018/02/02 | Eee PC 1201HA (Seashell); 1201N | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23; 35 |
| Exhibit B Page 1 Column 1 | 1215B | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 1 | 1215BT | | | 2018/02/02 | Eee PC 1215B; 1215P; 1215T | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 1 | 1215N | | | 2018/02/02 | Eee PC 1215B; 1215P; 1215T | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 1 | 1215P | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 2 | 1215T | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 2 | 1225B | | | 2018/02/02 | Eee PC 1225C | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 2 | 1225C | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 2 | 2B | | | | | |
| Exhibit B Page 1 Column 2 | 556UR | | | | | |
| Exhibit B Page 1 Column 2 | A11 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 2 | A400CG | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |

3

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 1 Column 2 | A4110 | | | | | |
| Exhibit B Page 1 Column 2 | A4310 | | | | | |
| Exhibit B Page 1 Column 2 | A43E | | | 2018/02/02 | A43SD | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 2 | A43S | | | 2018/02/02 | A43SD | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 2 | A44H | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 2 | A45A | | | | | |
| Exhibit B Page 1 Column 2 | A500CG | | | 2018/02/02 | Zenfone 5 A500KL | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 2 | A500KL | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 2 | A502CG | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 | | | |
| Exhibit B Page 1 Column 2 | A52F | | | 2018/02/02 | A52JC | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 2 | A52J | | | 2018/02/02 | A52JC | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 2 | A52N | | | 2018/02/02 | A52JC | 3rd Amended Infringement Contentions, e.g., App. AC, p. 23 |
| Exhibit B Page 1 Column 2 | A53E | | | | | |
| Exhibit B Page 1 Column 2 | A53S | | | | | |
| Exhibit B Page 1 Column 2 | A53T | | | | | |
| Exhibit B Page 1 Column 2 | A53U | | | | | |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 1 Column 2 | A53Z | | | | | |
| Exhibit B Page 1 Column 2 | A54C | | | | | |
| Exhibit B Page 1 Column 2 | A550C | | | | | |
| Exhibit B Page 1 Column 2 | A555D | | | | | |
| Exhibit B Page 1 Column 2 | A55A | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 | | | |
| Exhibit B Page 1 Column 2 | A55N | | | 2018/02/02 | A55A | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 |
| Exhibit B Page 1 Column 2 | A55V | | | 2018/02/02 | A55A | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 |
| Exhibit B Page 1 Column 2 | A600CG | | | | | |
| Exhibit B Page 1 Column 2 | A6410 | | | | | |
| Exhibit B Page 1 Column 2 | A6420 | | | | | |
| Exhibit B Page 1 Column 2 | A66 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 | | | |
| Exhibit B Page 1 Column 2 | A66/BRN/DOCKING/NOR | | | 2018/02/02 | A66 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 |
| Exhibit B Page 1 Column 2 | A66/BRN/P02/NOR | | | 2018/02/02 | A66 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 |
| Exhibit B Page 1 Column 2 | A68 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 | | | |
| Exhibit B Page 1 Column 2 | A68/BLK/P03/ITY | | | 2018/02/02 | A68 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 |
| Exhibit B Page 1 Column 2 | A68/WHITE/P03/WRD | | | 2018/02/02 | A68 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 |

## ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 1 Column 2 | A72F | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 | | | |
| Exhibit B Page 1 Column 3 | A72J | | | 2018/02/02 | A72JK; A72F | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 |
| Exhibit B Page 1 Column 3 | A73E | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 | | | |
| Exhibit B Page 1 Column 3 | A73S | | | 2018/02/02 | A73E | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 |
| Exhibit B Page 1 Column 3 | A75V | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 | | | |
| Exhibit B Page 1 Column 3 | A80 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 | | | |
| Exhibit B Page 1 Column 3 | A80/BLACK/P05/PR/SK U1 | | | 2018/02/02 | A80 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 |
| Exhibit B Page 1 Column 3 | A80/GOLD/P05/CHN//WO | | | 2018/02/02 | A80 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 |
| Exhibit B Page 1 Column 3 | A80/GOLD/P05/TWN | | | 2018/02/02 | A80 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 |
| Exhibit B Page 1 Column 3 | A80/GREY/P05/TWN | | | 2018/02/02 | A80 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 |
| Exhibit B Page 1 Column 3 | A80/PINK/P05/CHN//WO | | | 2018/02/02 | A80 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 |
| Exhibit B Page 1 Column 3 | A80/WHITE/P05/TWN | | | 2018/02/02 | A80 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 |
| Exhibit B Page 1 Column 3 | A86 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 | | | |
| Exhibit B Page 1 Column 3 | B121 | | | | | |
| Exhibit B Page 1 Column 3 | B23E | | | | | |
| Exhibit B Page 1 Column 3 | B400A | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 | | | |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 1 Column 3 | B43A | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 | | | |
| Exhibit B Page 1 Column 3 | B43F | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 | | | |
| Exhibit B Page 1 Column 3 | B43J | | | 2018/02/02 | ASUSPRO Advanced devices listed Model Nos.: B43A; B3F; B43S | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 |
| Exhibit B Page 1 Column 3 | B43S | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 | | | |
| Exhibit B Page 1 Column 3 | B451J | | | | | |
| Exhibit B Page 1 Column 3 | B50A | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 | | | |
| Exhibit B Page 1 Column 3 | B53A | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 | | | |
| Exhibit B Page 1 Column 3 | B53E | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 | | | |
| Exhibit B Page 1 Column 3 | B53F | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 | | | |
| Exhibit B Page 1 Column 3 | B53J | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 24 | | | |
| Exhibit B Page 1 Column 3 | B53S | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 | | | |
| Exhibit B Page 1 Column 3 | B551L | | | | | |
| Exhibit B Page 1 Column 3 | BM1845 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 | | | |
| Exhibit B Page 1 Column 3 | BM1AD | | | | | |
| Exhibit B Page 1 Column 3 | BM1AE | | | | | |
| Exhibit B Page 1 Column 3 | BM6820 | | | | | |

## ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 1 Column 3 | BM6875 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 | | | |
| Exhibit B Page 1 Column 3 | BP1AD | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 | | | |
| Exhibit B Page 1 Column 3 | BP1AE | | | 2018/02/02 | BP1AD | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 |
| Exhibit B Page 1 Column 3 | BP6320 | | | | | |
| Exhibit B Page 1 Column 3 | BP6375 | | | | | |
| Exhibit B Page 1 Column 3 | BT1AD | | | 2018/02/02 | BT1AG; BT1AH | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 |
| Exhibit B Page 1 Column 3 | BT1AG | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 | | | |
| Exhibit B Page 1 Column 3 | BT1AH | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 | | | |
| Exhibit B Page 2 Column 1 | BT6130 | | | | | |
| Exhibit B Page 2 Column 1 | BX310U | | | | | |
| Exhibit B Page 2 Column 1 | C200M | | | 2018/02/02 | Chromebook C200 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 |
| Exhibit B Page 2 Column 1 | C201 | | | 2017/10/23 | C201PA | 3rd Amended Identification of Accused Products, e.g., page 14 |
| Exhibit B Page 2 Column 1 | C201P | | | 2017/10/23 | C201PA | 3rd Amended Identification of Accused Products, e.g., page 14 |
| Exhibit B Page 2 Column 1 | C201PA | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 14 | | | |
| Exhibit B Page 2 Column 1 | C202S | | | 2017/10/23 | C201SA | 3rd Amended Identification of Accused Products, e.g., page 14 |
| Exhibit B Page 2 Column 1 | C202SA | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 14 | | | |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 2 Column 1 | C300M | | | 2017/10/23 | C300SA | 3rd Amended Identification of Accused Products, e.g., page 14 |
| Exhibit B Page 2 Column 1 | C300S | | | 2017/10/23 | C300SA | 3rd Amended Identification of Accused Products, e.g., page 14 |
| Exhibit B Page 2 Column 1 | C300SA | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 14 | | | |
| Exhibit B Page 2 Column 1 | C301S | | | 2017/10/23 | C301SA | 3rd Amended Identification of Accused Products, e.g., page 14 |
| Exhibit B Page 2 Column 1 | C302C | | | 2017/01/09 | Chromebook Flip C302 | 2nd Amended Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 2 Column 1 | C302CA | | | 2017/01/09 | Chromebook Flip C302 | 2nd Amended Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 2 Column 1 | CG1330 | | | | | |
| Exhibit B Page 2 Column 1 | CG5270 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 | | | |
| Exhibit B Page 2 Column 1 | CG5275 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 | | | |
| Exhibit B Page 2 Column 1 | CG5290 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 | | | |
| Exhibit B Page 2 Column 1 | CG8270 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 | | | |
| Exhibit B Page 2 Column 1 | CG8350 | | | 2018/02/02 | CG8580 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 |
| Exhibit B Page 2 Column 1 | CG8480 | | | 2018/02/02 | CG8580 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 |
| Exhibit B Page 2 Column 1 | CG8580 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 | | | |
| Exhibit B Page 2 Column 1 | CG8890 | | | 2018/02/02 | CG8580 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 |
| Exhibit B Page 2 Column 1 | Chromebox | | | | | |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 2 Column 1 | CM1435 | | | | | |
| Exhibit B Page 2 Column 1 | CM1630 | | | | | |
| Exhibit B Page 2 Column 1 | CM1730 | | | | | |
| Exhibit B Page 2 Column 1 | CM1735 | | | | | |
| Exhibit B Page 2 Column 1 | CM1740 | | | | | |
| Exhibit B Page 2 Column 1 | CM1745 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 | | | |
| Exhibit B Page 2 Column 1 | CM1831 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 | | | |
| Exhibit B Page 2 Column 1 | CM1855 | | | 2018/02/02 | CM1745; CM1831 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 |
| Exhibit B Page 2 Column 1 | CM5570 | | | 2018/02/02 | CM5571 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 |
| Exhibit B Page 2 Column 1 | CM5571 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 | | | |
| Exhibit B Page 2 Column 1 | CM5671 | | | 2018/02/02 | CM5571 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 |
| Exhibit B Page 2 Column 1 | CM5675 | | | 2018/02/02 | CM5571 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 |
| Exhibit B Page 2 Column 1 | CM6340 | | | 2018/02/02 | CM6630 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 |
| Exhibit B Page 2 Column 1 | CM6431 | | | 2018/02/02 | CM6630 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 |
| Exhibit B Page 2 Column 1 | CM6630 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 | | | |
| Exhibit B Page 2 Column 1 | CM6730 | | | 2018/02/02 | CM6630 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 |

# ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 2 Column 1 | CM6830 | | | 2018/02/02 | CM6630 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 |
| Exhibit B Page 2 Column 1 | CM6850 | | | 2018/02/02 | CM6630 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 |
| Exhibit B Page 2 Column 1 | CM6870 | | | | | |
| Exhibit B Page 2 Column 1 | CN62 | | | | | |
| Exhibit B Page 2 Column 1 | CP3130 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 | | | |
| Exhibit B Page 2 Column 1 | CP6230 | | | | | |
| Exhibit B Page 2 Column 2 | CS10 | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 14 | | | |
| Exhibit B Page 2 Column 2 | D415MT | | | | | |
| Exhibit B Page 2 Column 2 | D450C | | | 2018/02/02 | D450 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 25 |
| Exhibit B Page 2 Column 2 | D510MT | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 26 | | | |
| Exhibit B Page 2 Column 2 | D540S | | | | | |
| Exhibit B Page 2 Column 2 | D550CA | | | | | |
| Exhibit B Page 2 Column 2 | D550M | | | | | |
| Exhibit B Page 2 Column 2 | D553M | | | | | |
| Exhibit B Page 2 Column 2 | D553S | | | | | |
| Exhibit B Page 2 Column 2 | E200H | | | 2017/10/23 | Vivobook E200HA | 3rd Amended Identification of Accused Products, e.g., page 12 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 2 Column 2 | E200HA | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 12 | | | |
| Exhibit B Page 2 Column 2 | E202S | | | 2018/02/02 | E202SA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 26 |
| Exhibit B Page 2 Column 2 | E205S | | | 2018/02/02 | E205SA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 26 |
| Exhibit B Page 2 Column 2 | E402M | | | 2017/10/23 | E402SA, E402MA | 3rd Amended Identification of Accused Products, e.g., page 10; 17 |
| Exhibit B Page 2 Column 2 | E402S | | | 2017/10/23 | E402SA, E402MA | 3rd Amended Identification of Accused Products, e.g., page 10; 17 |
| Exhibit B Page 2 Column 2 | E402SA | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 10 | | | |
| Exhibit B Page 2 Column 2 | E403S | | | 2017/10/23 | E403SA; E403NA | 3rd Amended Identification of Accused Products, e.g., page 10 |
| Exhibit B Page 2 Column 2 | E403SA | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 10 | | | |
| Exhibit B Page 2 Column 2 | E410 | | | | | |
| Exhibit B Page 2 Column 2 | E451L | | | 2018/02/02 | E451LD | 3rd Amended Infringement Contentions, e.g., App. AC, p. 26 |
| Exhibit B Page 2 Column 2 | E510 | | | | | |
| Exhibit B Page 2 Column 2 | E551L | | | | | |
| Exhibit B Page 2 Column 2 | E810 | | | | | |
| Exhibit B Page 2 Column 2 | EB1007 | | | | | |
| Exhibit B Page 2 Column 2 | EB1007P | | | | | |
| Exhibit B Page 2 Column 2 | EB1012 | | | | | |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 2 Column 2 | EB1012P | | | | | |
| Exhibit B Page 2 Column 2 | EB1021 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 26 | | | |
| Exhibit B Page 2 Column 2 | EB1033 | | | | | |
| Exhibit B Page 2 Column 2 | EB1035 | | | | | |
| Exhibit B Page 2 Column 2 | EB1036 | | | | | |
| Exhibit B Page 2 Column 2 | EB1037 | | | | | |
| Exhibit B Page 2 Column 2 | EB1501 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 26 | | | |
| Exhibit B Page 2 Column 2 | EB1501P | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 26 | | | |
| Exhibit B Page 2 Column 2 | EB1503 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 26 | | | |
| Exhibit B Page 2 Column 2 | EB1505 | | | | | |
| Exhibit B Page 2 Column 2 | EP101 | | | | | |
| Exhibit B Page 2 Column 2 | EP121 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 | | | |
| Exhibit B Page 2 Column 2 | EP90 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 36 | | | |
| Exhibit B Page 2 Column 2 | ET2010PNT | | | 2016/06/17 | EeeTop All-in-One PCs listed Model Nos.: ET2002, ET2002T, **ET2010AGT** | Initial Identification of Accused Products, e.g., pages 11-12 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 2 Column 2 | ET2011AUKB | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, E2410IUTS, ET2411IUKI, ET2411INKI, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 2 | ET2011AUTB | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 2 | ET2011ET | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 2 | ET2012AUKB | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 2 | ET2012EUTS | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |

ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 2 Column 2 | ET2020IUKI | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, **ET2020AUKK, ET2020IUTI,** ET2031IUK, ET2040INK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2031INT | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, **ET2031IUK,** ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2203 | | | 2016/06/17 | EeeTop All-in-One PCs listed Model Nos.: ET2002, ET2002T, ET2010AGT | Initial Identification of Accused Products, e.g., pages 11-12 |
| | | | | 2018/02/02 | Eee Top ET2203T | 3rd Amended Infringement Contentions, e.g., App AC, p. 26 |
| Exhibit B Page 2 Column 3 | ET2203T | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App AC, p. 26 | 2016/06/17 | EeeTop All-in-One PCs listed Model Nos.: ET2002, ET2002T, ET2010AGT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2210IUTS | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App AC, p. 26 | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2220INTI | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, **ET2220IUTI,** ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| | | | | 2018/02/02 | Additional Model No.: ET2220IUKI | 3rd Amended Infringement Contentions, e.g., App AC, p. 26 |
| Exhibit B Page 2 Column 3 | ET2220IUKI | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App AC, p. 26 | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, **ET2220IUTI**, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2321INTH | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App AC, p. 26 | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2321IUTH | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| | | | | 2018/02/02 | Additional Model No.: ET2321INTH | 3rd Amended Infringement Contentions, e.g., App AC, p. 26 |
| Exhibit B Page 2 Column 3 | ET2322INTH | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App AC, p. 26 | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, **ET2322IUK**, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, **ET2322INKH, ET2322IUKH, ET2322IUTH**, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 2 Column 3 | ET2323INT | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2323IUT | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2400IGTS | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2400INT | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2400IT | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 2 Column 3 | ET2400IUTS | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2400XVT | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2410EUTS | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App AC, p. 26 | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, **ET2410IUTS**, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2411IUKI | 2016/06/17 | Initial Identification of Accused Products, e.g., pages 11-12 | | | |
| Exhibit B Page 2 Column 3 | ET2411IUTI | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, **ET2411IUKI, ET2411INKI**, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 2 Column 3 | ET2700INKS | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2700INTS | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2700IUKS | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2700IUTS | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, ET2701INKI, ET2701INTI, ET2701IUTI, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |
| Exhibit B Page 2 Column 3 | ET2701IUKI | | | 2016/06/17 | Vivo Series All-in-One PCS listed Model Nos.: ET1611PUT, ET1612UTS, ET1620IUTT, ET2013UTI, ET2020AUKK, ET2020IUTI, ET2031IUK, ET2040INK, ET2040IUK, ET2220IUTI, ET2221AUKR, ET2221AUTR, ET2221IUTH, ET2230IUT, ET2322IUK, ET2300INTI, ET2300IUTI, ET2311INKH, ET2311IUKH, ET2311IUTH, ET2322INKH, ET2322IUKH, ET2322IUTH, ET2324IUT, ET2325IUK, ET2411IUKI, ET2411INKI, E2410UTS, **ET2701INKI, ET2701INTI, ET2701IUTI**, ET2702IGHT | Initial Identification of Accused Products, e.g., pages 11-12 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 2 Column 3 | F102B | | | | | |
| Exhibit B Page 2 Column 3 | F200CA | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 26 | | | |
| Exhibit B Page 2 Column 3 | F202E | | | 2018/02/02 | F202E-CT148H | 3rd Amended Infringement Contentions, e.g., App. AC, p. 26 |
| Exhibit B Page 2 Column 3 | F205T | | | | | |
| Exhibit B Page 2 Column 3 | F45C | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 26 | | | |
| Exhibit B Page 2 Column 3 | F502C | | | | | |
| Exhibit B Page 2 Column 3 | F550L | | | | | |
| Exhibit B Page 2 Column 3 | F550V | | | | | |
| Exhibit B Page 2 Column 3 | F551C | | | | | |
| Exhibit B Page 2 Column 3 | F551M | | | | | |
| Exhibit B Page 2 Column 3 | F553M | | | | | |
| Exhibit B Page 2 Column 3 | F554L | | | | | |
| Exhibit B Page 2 Column 3 | F555L | | | 2017/10/23 | F555LA, F555UA | 3rd Amended Identification of Accused Products, e.g., page 10 |
| Exhibit B Page 2 Column 3 | F555U | | | 2017/10/23 | F555LA, F555UA | 3rd Amended Identification of Accused Products, e.g., page 10 |
| Exhibit B Page 2 Column 3 | F556U | | | 2018/02/02 | F556UA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 |
| Exhibit B Page 2 Column 3 | F55A | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 | | | |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 2 Column 3 | F55C | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 | | | |
| Exhibit B Page 2 Column 3 | F55U | | | 2018/02/02 | F55A; F55C | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 |
| Exhibit B Page 2 Column 3 | F75A | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 | | | |
| Exhibit B Page 2 Column 3 | F75V | | | 2018/02/02 | F75A | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 |
| Exhibit B Page 2 Column 3 | FE170CG | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 | | | |
| Exhibit B Page 2 Column 3 | FE375CG | | | | | |
| Exhibit B Page 3 Column 1 | FZ50V | | | | | |
| Exhibit B Page 3 Column 1 | G10AC | | | | | |
| Exhibit B Page 3 Column 1 | G10AJ | | | | | |
| Exhibit B Page 3 Column 1 | G11CB | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 | 2017/10/23 | G11CD, C11CD Oculus Ready, G11DF | 3rd Amended Identification of Accused Products, e.g., page 10 |
| Exhibit B Page 3 Column 1 | G11CD | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 10 | | | |
| Exhibit B Page 3 Column 1 | G20AJ | | | 2017/10/23 | ROG G20CB, G20CB Oculus Ready, G20CI | 3rd Amended Identification of Accused Products, e.g., page 11 |
| Exhibit B Page 3 Column 1 | G20BM | | | 2017/10/23 | ROG G20CB, G20CB Oculus Ready, G20CI | 3rd Amended Identification of Accused Products, e.g., page 11 |
| Exhibit B Page 3 Column 1 | G20CB | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 11 | | | |
| Exhibit B Page 3 Column 1 | G20Ci | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 11 | | | |
| Exhibit B Page 3 Column 1 | G30AB | | | 2018/02/02 | G30AK | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 3 Column 1 | G30AK | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 | | | |
| Exhibit B Page 3 Column 1 | G31CA | | | | | |
| Exhibit B Page 3 Column 1 | G46V | | | 2018/02/02 | G46VW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 |
| Exhibit B Page 3 Column 1 | G501J | | | | | |
| Exhibit B Page 3 Column 1 | G501V | | | | | |
| Exhibit B Page 3 Column 1 | G51J | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 | | | |
| Exhibit B Page 3 Column 1 | G51VX | | | 2018/02/02 | G51J | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 |
| Exhibit B Page 3 Column 1 | G53J | | | | | |
| Exhibit B Page 3 Column 1 | G53S | | | | | |
| Exhibit B Page 3 Column 1 | G550J | | | 2018/02/02 | G550JX | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 |
| Exhibit B Page 3 Column 1 | G551J | | | 2018/02/02 | G551JW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 |
| Exhibit B Page 3 Column 1 | G55V | | | | | |
| Exhibit B Page 3 Column 1 | G56J | | | | | |
| Exhibit B Page 3 Column 1 | G60JX | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 | | | |
| Exhibit B Page 3 Column 1 | G60VX | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 | | | |
| Exhibit B Page 3 Column 1 | G701V | | | 2017/10/23 | ROG G701VI, ROG G701VO | 3rd Amended Identification of Accused Products, e.g., page 11 |

# ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 3 Column 1 | G701VO | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 11 | | | |
| Exhibit B Page 3 Column 1 | G71G | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 | | | |
| Exhibit B Page 3 Column 1 | G72GX | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 | | | |
| Exhibit B Page 3 Column 1 | G73J | | | | | |
| Exhibit B Page 3 Column 1 | G73JW | | | | | |
| Exhibit B Page 3 Column 1 | G73S | | | | | |
| Exhibit B Page 3 Column 1 | G74S | | | | | |
| Exhibit B Page 3 Column 1 | G750J | | | | | |
| Exhibit B Page 3 Column 1 | G751J | | | | | |
| Exhibit B Page 3 Column 1 | G752V | | | 2017/01/09 | ROG G752VL-UH71T | 2nd Amended Identification of Accused Products, e.g., page 10 |
| | | | | 2017/10/23 | ROG G752, G752VS, G752VL, G752VM | 3rd Amended Identification of Accused Products, e.g., pages 5; 10-11 |
| Exhibit B Page 3 Column 1 | G752VL | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 11 | 2017/01/09 | ROG G752VL-UH71T; | 2nd Amended Identification of Accused Products, e.g., page 10 |
| Exhibit B Page 3 | G752VT | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 11 | 2017/01/09 | ROG G752VL-UH71T | 2nd Amended Identification of Accused Products, e.g., page 10 |
| Exhibit B Page 3 Column 1 | G752VY | | | 2017/01/09 | ROG G752VL-UH71T | 2nd Amended Identification of Accused Products, e.g., page 10 |
| | | | | 2017/10/23 | ROG G752, G752VS, G752VL, G752VM | 3rd Amended Identification of Accused Products, e.g., pages 5; 10-11 |
| Exhibit B Page 3 Column 1 | G75V | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 | | | |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 3 Column 1 | G771J | | | 2018/02/02 | ROG G771JW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 1 | GL502V | | | 2017/10/23 | ROG GL502VM, GL502VS, GL502VT | 3rd Amended Identification of Accused Products, e.g., page 11 |
| Exhibit B Page 3 Column 1 | GL502VM | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 11 | | | |
| Exhibit B Page 3 Column 1 | GL550J | | | | | |
| Exhibit B Page 3 Column 1 | GL551J | | | | | |
| Exhibit B Page 3 Column 1 | GL551JK | | | | | |
| Exhibit B Page 3 Column 2 | GL551V | | | | | |
| Exhibit B Page 3 Column 2 | GL552V | | | 2017/10/23 | GL552VW | 3rd Amended Identification of Accused Products, e.g., page 19 |
| Exhibit B Page 3 Column 2 | GL552VL | | | 2017/10/23 | GL552VW | 3rd Amended Identification of Accused Products, e.g., page 19 |
| Exhibit B Page 3 Column 2 | GL552VX | | | 2017/10/23 | GL552VW | 3rd Amended Identification of Accused Products, e.g., page 19 |
| Exhibit B Page 3 Column 2 | GL702V | | | 2017/10/23 | GL702VM, GL702VS | 3rd Amended Identification of Accused Products, e.g., page 11 |
| Exhibit B Page 3 Column 2 | GL702Vl | | | 2017/10/23 | GL702VM, GL702VS | 3rd Amended Identification of Accused Products, e.g., page 11 |
| Exhibit B Page 3 Column 2 | GL702VM | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 11 | | | |
| Exhibit B Page 3 Column 2 | GL702VT | | | 2017/10/23 | GL702VM, GL702VS, | 3rd Amended Identification of Accused Products, e.g., page 11 |
| Exhibit B Page 3 Column 2 | GL752V | | | 2018/02/02 | ROG GL752VW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 |
| Exhibit B Page 3 Column 2 | GL752VL | | | 2018/02/02 | ROG GL752VW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 3 Column 2 | GL771J | | | 2018/02/02 | ROG G771JW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 27 |
| Exhibit B Page 3 Column 2 | GT51CA | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 12 | | | |
| Exhibit B Page 3 Column 2 | GT51CH | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 12 | | | |
| Exhibit B Page 3 Column 2 | GX700V | | | | | |
| Exhibit B Page 3 Column 2 | H100T | | | | | |
| Exhibit B Page 3 Column 2 | K20 | | | | | |
| Exhibit B Page 3 Column 2 | K20BF | | | | | |
| Exhibit B Page 3 Column 2 | K30AD | | | 2018/02/02 | K30AM-J | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 2 | K30AM-J | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 | | | |
| Exhibit B Page 3 Column 2 | K30BD | | | 2018/02/02 | K30AM-J | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 2 | K31AD | | | 2017/10/23 | VivoPC K31CD | 3rd Amended Identification of Accused Products, e.g., page 10 |
| Exhibit B Page 3 Column 2 | K31ADE | | | 2017/10/23 | VivoPC K31CD | 3rd Amended Identification of Accused Products, e.g., page 10 |
| Exhibit B Page 3 Column 2 | K31AN | | | 2017/10/23 | VivoPC K31CD | 3rd Amended Identification of Accused Products, e.g., page 10 |
| Exhibit B Page 3 Column 2 | K31BF | | | 2017/10/23 | VivoPC K31CD | 3rd Amended Identification of Accused Products, e.g., page 10 |
| Exhibit B Page 3 Column 2 | K401L | | | 2018/02/02 | K401LB | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 2 | K401UB | | | 2018/02/02 | K401LB | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |

# ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 3 Column 2 | K40IJ | | | 2018/02/02 | K40IN | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 2 | K40IN | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 | | | |
| Exhibit B Page 3 Column 2 | K42F | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 | | | |
| Exhibit B Page 3 Column 2 | K42J | | | 2018/02/02 | K42JC; K42F | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 2 | K43E | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 | | | |
| Exhibit B Page 3 Column 2 | K43S | | | 2018/02/02 | K43E; K43TK | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 2 | K43T | | | 2018/02/02 | K43E; K43TK | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 2 | K43U | | | 2018/02/02 | K43E; K43TK | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 2 | K450L | | | 2018/02/02 | K450LD | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 2 | K45A | | | | | |
| Exhibit B Page 3 Column 2 | K45V | | | | | |
| Exhibit B Page 3 Column 2 | K46C | | | | | |
| Exhibit B Page 3 Column 2 | K501L | | | 2017/10/23 | K501UX | 3rd Amended Identification of Accused Products, e.g., page 10 |
| | | | | 2018/02/02 | K501LX | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 2 | K501LB | | | 2017/10/23 | K501UX | 3rd Amended Identification of Accused Products, e.g., page 10 |
| | | | | 2018/02/02 | K501LX | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |

# ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 3 Column 2 | K501U | | | 2017/10/23 | K501UX | 3rd Amended Identification of Accused Products, e.g., page 10 |
| | | | | 2018/02/02 | K501LX | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 2 | K50AB | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 | | | |
| Exhibit B Page 3 Column 2 | K50AD | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 | | | |
| Exhibit B Page 3 Column 2 | K50AF | | | 2018/02/02 | K50AB; K50AD | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 2 | K50I | | | 2018/02/02 | K50AB; K50AD | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 2 | K50IJ | | | 2018/02/02 | K50AB; K50AD | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 3 | K50IN | | | 2018/02/02 | K50AB; K50AD | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 3 | K52D | | | 2018/02/02 | K52F; K52JE; K52N | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 3 | K52F | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 | | | |
| Exhibit B Page 3 Column 3 | K52J | | | 2018/02/02 | K52F; K52JE; K52N | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 3 | K52N | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 | | | |
| Exhibit B Page 3 Column 3 | K53E | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 | | | |
| Exhibit B Page 3 Column 3 | K53S | | | 2018/02/02 | K53E | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 3 | K53T | | | 2018/02/02 | K53E | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 3 | K53U | | | 2018/02/02 | K53E | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 3 Column 3 | K53Z | | | 2018/02/02 | K53E | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 3 | K541U | | | | | |
| Exhibit B Page 3 Column 3 | K550C | | | | | |
| Exhibit B Page 3 Column 3 | K550J | | | | | |
| Exhibit B Page 3 Column 3 | K550L | | | | | |
| Exhibit B Page 3 Column 3 | K550V | | | | | |
| Exhibit B Page 3 Column 3 | K555L | | | | | |
| Exhibit B Page 3 Column 3 | K555U | | | | | |
| Exhibit B Page 3 Column 3 | K556U | | | | | |
| Exhibit B Page 3 Column 3 | K55A | | | | | |
| Exhibit B Page 3 Column 3 | K55D | | | | | |
| Exhibit B Page 3 Column 3 | K55N | | | | | |
| Exhibit B Page 3 Column 3 | K55V | | | | | |
| Exhibit B Page 3 Column 3 | K60I | | | | | |
| Exhibit B Page 3 Column 3 | K60IJ | | | | | |
| Exhibit B Page 3 Column 3 | K60IN | | | | | |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 3 Column 3 | K61IC | | | | | |
| Exhibit B Page 3 Column 3 | K70AB | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 | | | |
| Exhibit B Page 3 Column 3 | K70AC | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 | | | |
| Exhibit B Page 3 Column 3 | K70IC | | | 2018/02/02 | K70AB; K70AC | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 3 | K70IJ | | | 2018/02/02 | K70AB; K70AC | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 3 | K72D | | | 2018/02/02 | K72F | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 3 | K72F | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 | | | |
| Exhibit B Page 3 Column 3 | K72J | | | 2018/02/02 | K72F | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28 |
| Exhibit B Page 3 Column 3 | K73B | | | 2018/02/02 | K73BY; K73E | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28-29 |
| Exhibit B Page 3 Column 3 | K73E | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 29 | | | |
| Exhibit B Page 3 Column 3 | K73S | | | 2018/02/02 | K73BY; K73E | 3rd Amended Infringement Contentions, e.g., App. AC, p. 28-29 |
| Exhibit B Page 3 Column 3 | K750J | | | 2018/02/02 | K750JB | 3rd Amended Infringement Contentions, e.g., App. AC, p. 29 |
| Exhibit B Page 3 Column 3 | K751M | | | | | |
| Exhibit B Page 3 Column 3 | K756U | | | | | |
| Exhibit B Page 3 Column 3 | K75D | | | 2018/02/02 | K75DE; K75VJ | 3rd Amended Infringement Contentions, e.g., App. AC, p. 29 |
| Exhibit B Page 3 Column 3 | K75V | | | 2018/02/02 | K75DE; K75VJ | 3rd Amended Infringement Contentions, e.g., App. AC, p. 29 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 3 Column 3 | K95V | | | | | |
| Exhibit B Page 3 Column 3 | L200H | | | | | |
| Exhibit B Page 3 Column 3 | L402S | | | | | |
| Exhibit B Page 3 Column 3 | M11AA | | | | | |
| Exhibit B Page 3 Column 3 | M11AD | | | | | |
| Exhibit B Page 4 Column 1 | M11BB | | | | | |
| Exhibit B Page 4 Column 1 | M32AD | | | 2017/10/23 | VivoPC M32CD; M32BF | 3rd Amended Identification of Accused Products, e.g., page 10; 18 |
| Exhibit B Page 4 Column 1 | M32BC | | | 2017/10/23 | VivoPC M32CD; M32BF | 3rd Amended Identification of Accused Products, e.g., page 10; 18 |
| Exhibit B Page 4 Column 1 | M32BF | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 18 | | | |
| Exhibit B Page 4 Column 1 | M32CD | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 10 | | | |
| Exhibit B Page 4 Column 1 | M51AC | | | | | |
| Exhibit B Page 4 Column 1 | M51AD | | | | | |
| Exhibit B Page 4 Column 1 | M51BC | | | | | |
| Exhibit B Page 4 Column 1 | M52BC | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 29 | | | |
| Exhibit B Page 4 Column 1 | M60J | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 29 | | | |
| Exhibit B Page 4 Column 1 | M70AD | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 29 | | | |

# ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 4 Column 1 | ME170CX | | | 2016/06/17 | MeMo, MeMo Pad 7, MeMo Pad 8, and MeMo Pad 10 devices Model Nos.: Memo 170C, MeMo 171, ME176CX, ME180A, ME181C, ME302C, ME375CL, ME572C | Initial Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 4 Column 1 | ME172V | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 6 | 2016/06/17 | MeMo, MeMo Pad 7, MeMo Pad 8, and MeMo Pad 10 devices Model Nos.: Memo 170C, MeMo 171, ME176CX, ME180A, ME181C, ME302C, ME375CL, ME572C | Initial Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 4 Column 1 | ME176C | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | MeMo, MeMo Pad 7, MeMo Pad 8, and MeMo Pad 10 devices Model Nos.: Memo 170C, MeMo 171, ME176CX, ME180A, ME181C, ME302C, ME375CL, ME572C | Initial Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 4 Column 1 | ME176CE | | | 2016/06/17 | MeMo, MeMo Pad 7, MeMo Pad 8, and MeMo Pad 10 devices Model Nos.: Memo 170C, MeMo 171, ME176CX, ME180A, ME181C, ME302C, ME375CL, ME572C | Initial Identification of Accused Products, e.g., page 9 |
| | | | | 2017/01/09 | Additional Model No.: ME176C | 2nd Amended Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 4 Column 1 | ME181CX | | | 2016/06/17 | MeMo, MeMo Pad 7, MeMo Pad 8, and MeMo Pad 10 devices Model Nos.: Memo 170C, MeMo 171, ME176CX, ME180A, ME181C, ME302C, ME375CL, ME572C | Initial Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 4 Column 1 | ME302KL | | | 2016/06/17 | MeMo, MeMo Pad 7, MeMo Pad 8, and MeMo Pad 10 devices Model Nos.: Memo 170C, MeMo 171, ME176CX, ME180A, ME181C, ME302C, ME375CL, ME572C | Initial Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 4 Column 1 | ME371MG | | | | | |
| Exhibit B Page 4 Column 1 | ME372CG | | | | | |
| Exhibit B Page 4 Column 1 | ME372CL | | | | | |
| Exhibit B Page 4 Column 1 | ME572CL | | | 2016/06/17 | MeMo, MeMo Pad 7, MeMo Pad 8, and MeMo Pad 10 devices Model Nos.: Memo 170C, MeMo 171, ME176CX, ME180A, ME181C, ME302C, ME375CL, ME572C | Initial Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 4 Column 1 | ME7000C | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 29 | 2016/06/17 | MeMo, MeMo Pad 7, MeMo Pad 8, and MeMo Pad 10 devices Model Nos.: Memo 170C, MeMo 171, ME176CX, ME180A, ME181C, ME302C, ME375CL, ME572C | Initial Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 4 | ME70C | | | 2016/06/17 | MeMo, MeMo Pad 7, MeMo Pad 8, and MeMo Pad 10 devices Model Nos.: Memo 170C, MeMo 171, ME176CX, ME180A, ME181C, ME302C, ME375CL, ME572C | Initial Identification of Accused Products, e.g., page 9 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Column 1 | | | | 2018/02/02 | MeMo Pad 7 (ME70CX) | 3rd Amended Infringement Contentions, e.g., App. AC, p. 29 |
| Exhibit B Page 4 Column 1 | ME70CX | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 29 | 2016/06/17 | MeMo, MeMo Pad 7, MeMo Pad 8, and MeMo Pad 10 devices Model Nos.: Memo 170C, MeMo 171, ME176CX, ME180A, ME181C, ME302C, ME375CL, ME572C | Initial Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 4 Column 1 | ME7530CL | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 29 | 2016/06/17 | MeMo, MeMo Pad 7, MeMo Pad 8, and MeMo Pad 10 devices Model Nos.: Memo 170C, MeMo 171, ME176CX, ME180A, ME181C, ME302C, ME375CL, ME572C | Initial Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 4 Column 1 | N43J | | | | | |
| Exhibit B Page 4 Column 1 | N43S | | | | | |
| Exhibit B Page 4 Column 1 | N46V | | | 2018/02/02 | N46VB; N46VZ | 3rd Amended Infringement Contentions, e.g., App. AC, p. 29 |
| Exhibit B Page 4 Column 1 | N46VB | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 29 | | | |
| Exhibit B Page 4 Column 1 | N52D | | | 2018/02/02 | N52DA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 29 |
| Exhibit B Page 4 Column 1 | N53J | | | 2018/02/02 | N53JQ; N53TA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 1 | N53S | | | 2018/02/02 | N53JQ; N53TA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 1 | N53T | | | 2018/02/02 | N53JQ; N53TA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 1 | N550J | | | 2017/10/23 | N550JX | 3rd Amended Identification of Accused Products, e.g., page 6 |
| Exhibit B Page 4 Column 1 | N550L | | | 2017/10/23 | N550JX | 3rd Amended Identification of Accused Products, e.g., page 6 |
| | | | | 2018/02/02 | N550LF | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 1 | N551J | | | 2017/10/23 | N551JQ | 3rd Amended Identification of Accused Products, e.g., page 18 |
| Exhibit B Page 4 Column 1 | N552V | | | 2018/02/02 | N552VW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |

## ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 4 Column 1 | N552VX | | | 2018/02/02 | N552VW | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 1 | N55S | | | | | |
| Exhibit B Page 4 Column 1 | N56D | | | 2018/02/02 | N56DP | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 1 | N56J | | | 2018/02/02 | N56DP | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 1 | N56V | | | 2018/02/02 | N56DP | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 1 | N61J | | | 2018/02/02 | N61JQ; N61VG | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 1 | N61V | | | 2018/02/02 | N61JQ; N61VG | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 1 | N61VG | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 | | | |
| Exhibit B Page 4 Column 1 | N71J | | | 2018/02/02 | N71JQ | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 2 | N71V | | | 2018/02/02 | N71JQ | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 2 | N73J | | | 2018/02/02 | N73JQ | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 2 | N73S | | | 2018/02/02 | N73JQ | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 2 | N750J | | | | | |
| Exhibit B Page 4 Column 2 | N751J | | | 2018/02/02 | N751JK | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 2 | N75S | | | | | |
| Exhibit B Page 4 Column 2 | N76V | | | | | |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 4 Column 2 | N81V | | | | | |
| Exhibit B Page 4 Column 2 | N82J | | | 2018/02/02 | N82JQ | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 2 | N90S | | | | | |
| Exhibit B Page 4 Column 2 | NX500J | | | | | |
| Exhibit B Page 4 Column 2 | NX90J | | | 2018/02/02 | NX90JQ; NX90SN | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 2 | NX90JQ | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 | | | |
| Exhibit B Page 4 Column 2 | NX90S | | | 2018/02/02 | NX90JQ; NX90SN | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 2 | P2520L | | | 2018/02/02 | ASUS Laptop Essential P2520 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 2 | P2520S | | | 2018/02/02 | ASUS Laptop Essential P2520 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 |
| Exhibit B Page 4 Column 2 | P2530U | | | 2017/10/23 | ASUSPRO P2530UA | 3rd Amended Identification of Accused Products, e.g., page 10 |
| | | | | 2018/02/02 | ASUSPRO P2530UA | 3rd Amended Infringement Contentions, e.g., App. AC, page 1 |
| Exhibit B Page 4 Column 2 | P2530UJ | | | 2017/10/23 | ASUSPRO P2530UA | 3rd Amended Identification of Accused Products, e.g., page 10 |
| | | | | 2018/02/02 | ASUSPRO P2530UA | 3rd Amended Infringement Contentions, e.g., App. AC, page 1 |
| Exhibit B Page 4 Column 2 | P2710J | | | | | |
| Exhibit B Page 4 Column 2 | P42F | | | | | |
| Exhibit B Page 4 Column 2 | P43E | | | | | |

34

ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 4 Column 2 | P450C | | | 2018/02/02 | P450CA | 3rd Amended Infringement Contentions, e.g., App. AC, page 30 |
| Exhibit B Page 4 Column 2 | P50IJ | | | | | |
| Exhibit B Page 4 Column 2 | P52F | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 | | | |
| Exhibit B Page 4 Column 2 | P53E | | | | | |
| Exhibit B Page 4 Column 2 | P550C | | | | | |
| Exhibit B Page 4 Column 2 | P550L | | | | | |
| Exhibit B Page 4 Column 2 | P55V | | | 2018/02/02 | ASUSPRO Essential P55VA | 3rd Amended Infringement Contentions, e.g., App. AC, page 30 |
| Exhibit B Page 4 Column 2 | P750L | | | 2018/02/02 | P750LB | 3rd Amended Infringement Contentions, e.g., App. AC, page 30 |
| Exhibit B Page 4 Column 2 | P751J | | | | | |
| Exhibit B Page 4 Column 2 | PF400CG | | | | | |
| Exhibit B Page 4 Column 2 | PF500KL | | | | | |
| Exhibit B Page 4 Column 2 | PF500KL-2B | | | | | |
| Exhibit B Page 4 Column 2 | PRO5DI | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 30 | | | |
| Exhibit B Page 4 Column 2 | PT2001 | | | 2016/06/17 | Portable All-in-One PC listed Model No.: PT2002 | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 4 Column 2 | PU301L | | | 2018/02/02 | ASUSPRO Essential PU301LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 |
| Exhibit B Page 4 Column 2 | PU401L | | | 2018/02/02 | ASUSPRO Essential PU401LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 4 Column 2 | PU500C | | | 2018/02/02 | ASUSPRO Essential PU500CA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 |
| Exhibit B Page 4 Column 2 | PU551L | | | 2018/02/02 | ASUSPRO Essential PU551LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 |
| Exhibit B Page 4 Column 2 | Q200E | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 | | | |
| Exhibit B Page 4 Column 2 | Q301L | | | | | |
| Exhibit B Page 4 Column 2 | Q304U | | | 2017/01/09 | Q304UA | 2nd Amended Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 4 Column 2 | Q324U | | | 2017/01/09 | Q342UA | 2nd Amended Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 4 Column 2 | Q400A | | | | | |
| Exhibit B Page 4 Column 2 | Q500A | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 | | | |
| Exhibit B Page 4 Column 2 | Q501L | | | | | |
| Exhibit B Page 4 Column 3 | Q502L | | | | | |
| Exhibit B Page 4 Column 3 | Q504U | | | 2017/01/09 | Q504UA | 2nd Amended Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 4 Column 3 | Q524U | | | 2017/01/09 | Q524UQ | 2nd Amended Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 4 Column 3 | Q534U | | | 2017/01/09 | Q534UX | 2nd Amended Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 4 Column 3 | Q550L | | | | | |
| Exhibit B Page 4 Column 3 | QM1 | | | | | |
| Exhibit B Page 4 Column 3 | R051BX | | | | | |

## ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 4 Column 3 | R101D | | | | | |
| Exhibit B Page 4 Column 3 | R11CX | | | | | |
| Exhibit B Page 4 Column 3 | R1E | | | | | |
| Exhibit B Page 4 Column 3 | R1F | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 | | | |
| Exhibit B Page 4 Column 3 | R252B | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 | | | |
| Exhibit B Page 4 Column 3 | R2H | | | | | |
| Exhibit B Page 4 Column 3 | R400V | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 | | | |
| Exhibit B Page 4 Column 3 | R405C | | | 2018/02/02 | R405CA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 |
| Exhibit B Page 4 Column 3 | R500A | | | | | |
| Exhibit B Page 4 Column 3 | R500N | | | | | |
| Exhibit B Page 4 Column 3 | R500V | | | | | |
| Exhibit B Page 4 Column 3 | R501V | | | | | |
| Exhibit B Page 4 Column 3 | R503A | | | 2018/02/02 | R503C | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 |
| Exhibit B Page 4 Column 3 | R503C | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 | | | |
| Exhibit B Page 4 Column 3 | R503U | | | | | |
| Exhibit B Page 4 Column 3 | R505C | | | | | |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 4 Column 3 | R509C | | | | | |
| Exhibit B Page 4 Column 3 | R510C | | | | | |
| Exhibit B Page 4 Column 3 | R510D | | | | | |
| Exhibit B Page 4 Column 3 | R510I | | | | | |
| Exhibit B Page 4 Column 3 | R510L | | | | | |
| Exhibit B Page 4 Column 3 | R515M | | | | | |
| Exhibit B Page 4 Column 3 | R516U | | | | | |
| Exhibit B Page 4 Column 3 | R540L | | | | | |
| Exhibit B Page 4 Column 3 | R540S | | | | | |
| Exhibit B Page 4 Column 3 | R541S | | | | | |
| Exhibit B Page 4 Column 3 | R541U | | | | | |
| Exhibit B Page 4 Column 3 | R554L | | | | | |
| Exhibit B Page 4 Column 3 | R556L | | | | | |
| Exhibit B Page 4 Column 3 | R558U | | | 2018/02/02 | R558UF | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 |
| Exhibit B Page 4 Column 3 | R700V | | | | | |
| Exhibit B Page 4 Column 3 | R704A | | | 2018/02/02 | R704VD | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 4 Column 3 | R704V | | | 2018/02/02 | R704VD | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 |
| Exhibit B Page 4 Column 3 | R751J | | | | | |
| Exhibit B Page 4 Column 3 | R752M | | | 2018/02/02 | R752MA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 |
| Exhibit B Page 4 Column 3 | R800M | | | | | |
| Exhibit B Page 4 Column 3 | RG52V | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 31 | | | |
| Exhibit B Page 4 Column 3 | S200E | | | | | |
| Exhibit B Page 4 Column 3 | S300C | | | | | |
| Exhibit B Page 5 Column 1 | S301L | | | | | |
| Exhibit B Page 5 Column 1 | S400C | | | | | |
| Exhibit B Page 5 Column 1 | S405C | | | | | |
| Exhibit B Page 5 Column 1 | S451L | | | 2018/02/02 | VivoBook S451LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 5 Column 1 | S46C | | | | | |
| Exhibit B Page 5 Column 1 | S500C | | | | | |
| Exhibit B Page 5 Column 1 | S550C | | | | | |
| Exhibit B Page 5 Column 1 | S551L | | | | | |
| Exhibit B Page 5 Column 1 | S56C | | | | | |

## ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 5 Column 1 | T101H | | | 2016/06/17 | Transformer Book devices Model Nos.: T100HA, T100TA, T100TAM, T100Chi, T200TA, T300Chi | Initial Identification of Accused Products, e.g., pages 10-11 |
| | | | | 2017/01/09 | Eee PC T101MT | 2nd Amended Identification of Accused Products, e.g., page 8 |
| Exhibit B Page 5 Column 1 | T101HA | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | Transformer Book devices Model Nos.: T100HA, T100TA, T100TAM, T100Chi, T200TA, T300Chi | Initial Identification of Accused Products, e.g., pages 10-11 |
| Exhibit B Page 5 Column 1 | T102H | | | 2016/06/17 | Transformer Book devices Model Nos.: T100HA, T100TA, T100TAM, T100Chi, T200TA, T300Chi | Initial Identification of Accused Products, e.g., pages 10-11 |
| | | | | 2017/01/09 | Transformer Mini T102HA | 2nd Amended Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 5 Column 1 | T300F | | | 2016/06/17 | Transformer Book devices Model Nos.: T100HA, T100TA, T100TAM, T100Chi, T200TA, T300Chi | Initial Identification of Accused Products, e.g., pages 10-11 |
| Exhibit B Page 5 Column 1 | T300L | | | 2016/06/17 | Transformer Book devices Model Nos.: T100HA, T100TA, T100TAM, T100Chi, T200TA, T300Chi | Initial Identification of Accused Products, e.g., pages 10-11 |
| Exhibit B Page 5 Column 1 | T303U | | | 2016/06/17 | Transformer Book devices Model Nos.: T100HA, T100TA, T100TAM, T100Chi, T200TA, T300Chi | Initial Identification of Accused Products, e.g., pages 10-11 |
| | | | | 2017/01/09 | Transformer 3 Pro T303UA | 2nd Amended Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 5 Column 1 | T91MT | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC p. 31 | | | |
| Exhibit B Page 5 Column 1 | TAICHI21 | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 9 | | | |
| Exhibit B Page 5 Column 1 | TAICHI31 | | | 2017/01/09 | TAICHI21 | 2nd Amended Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 5 Column 1 | TF0310C | | | 2016/06/17 | Transformer Pad devices Model Nos.: TF103C, TF701T | Initial Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 5 Column 1 | TF101 | | | 2016/06/17 | Transformer Pad devices Model Nos.: TF103C, TF701T | Initial Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 5 Column 1 | TF201 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC p. 35 | | | |
| Exhibit B Page 5 Column 1 | TF201Y | | | 2018/02/02 | Eee Pad Transformer Prime (TF201) | 3rd Amended Infringement Contentions, e.g., App. AC p. 35 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 5 Column 1 | TF303K | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 | 2016/06/17 | Transformer Pad devices Model Nos.: TF103C, TF701T | Initial Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 5 Column 1 | TF700T | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC p. 35 | 2016/06/17 | Transformer Pad devices Model Nos.: TF103C, TF701T | Initial Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 5 Column 1 | TP201S | | | 2017/01/09 | VivoBook Flip TP201SA | 2nd Amended Identification of Accused Products, e.g., page 9 |
| Exhibit B Page 5 Column 1 | TP301U | | | | | |
| Exhibit B Page 5 Column 1 | TP501U | | | | | |
| Exhibit B Page 5 Column 1 | TX201L | | | | | |
| Exhibit B Page 5 Column 1 | TX300C | | | | | |
| Exhibit B Page 5 Column 1 | U20A | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 1 | U24E | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 1 | U30J | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | U30JC; U30SD | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 |
| Exhibit B Page 5 Column 1 | U30S | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | U30JC; U30SD | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 |
| Exhibit B Page 5 Column 1 | U31F | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 1 | U31J | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | U31F; U31JG | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 5 Column 1 | U31S | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | U31F; U31JG | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 |
| Exhibit B Page 5 Column 1 | U32U | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 1 | U33J | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | U33JC | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 |
| Exhibit B Page 5 Column 1 | U35F | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 1 | U35J | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | U35F | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 |
| Exhibit B Page 5 Column 1 | U36J | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 1 | U36S | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 1 | U38D | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | U38DT | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 |
| Exhibit B Page 5 Column 1 | U41J | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 1 | U43F | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B | | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |

# ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Page 5 Column 1 | U43J | | | 2018/02/02 | U43F; U43JC | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 |
| Exhibit B Page 5 Column 2 | U45J | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | U45JC | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 |
| Exhibit B Page 5 Column 2 | U46E | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 2 | U46S | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 2 | U47A | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 2 | U47VC | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 2 | U50A | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | U50F; U50VG | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 |
| Exhibit B Page 5 Column 2 | U50F | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 2 | U50V | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | U50F; U50VG | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 |
| Exhibit B Page 5 Column 2 | U510U | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 2 | U52F | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 2 | U52J | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 2 | U53J | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 5 Column 2 | U56E | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 2 | U57A | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 2 | U80A | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 2 | U80V | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 2 | UL20A | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 | | | |
| Exhibit B Page 5 Column 2 | UL20FT | | | 2018/02/02 | UL20A | 3rd Amended Infringement Contentions, e.g., App. AC p. 32 |
| Exhibit B Page 5 Column 2 | UL30A | | | 2018/02/02 | UL30JT; UL30VT | 3rd Amended Infringement Contentions, e.g., App. AC p. 32-33 |
| Exhibit B Page 5 Column 2 | UL30J | | | 2018/02/02 | UL30JT; UL30VT | 3rd Amended Infringement Contentions, e.g., App. AC p. 32-33 |
| Exhibit B Page 5 Column 2 | UL30V | | | 2018/02/02 | UL30JT; UL30VT | 3rd Amended Infringement Contentions, e.g., App. AC p. 32-33 |
| Exhibit B Page 5 Column 2 | UL50A | | | 2018/02/02 | UL50VT | 3rd Amended Infringement Contentions, e.g., App. AC p. 33 |
| Exhibit B Page 5 Column 2 | UL50V | | | 2018/02/02 | UL50VT | 3rd Amended Infringement Contentions, e.g., App. AC p. 33 |
| Exhibit B Page 5 Column 2 | UL80A | | | 2018/02/02 | UL80JT; UL80VT | 3rd Amended Infringement Contentions, e.g., App. AC p. 33 |
| Exhibit B Page 5 Column 2 | UL80J | | | 2018/02/02 | UL80JT; UL80VT | 3rd Amended Infringement Contentions, e.g., App. AC p. 33 |
| Exhibit B Page 5 Column 2 | UL80V | | | 2018/02/02 | UL80JT; UL80VT | 3rd Amended Infringement Contentions, e.g., App. AC p. 33 |
| Exhibit B Page 5 Column 2 | UN45 | | | | | |
| Exhibit B Page 5 Column 2 | UN45H | | | | | |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 5 Column 2 | UN62 | | | | | |
| Exhibit B Page 5 Column 2 | UN65 | | | 2017/10/23 | UN65H, UN65N, UN65U | 3rd Amended Identification of Accused Products, e.g., page 10 |
| Exhibit B Page 5 Column 2 | UN65H | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 10 | | | |
| Exhibit B Page 5 Column 2 | UX21A | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 2 | UX21E | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 2 | UX30 | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 2 | UX301L | | | | | |
| Exhibit B Page 5 Column 2 | UX302L | | | 2018/02/02 | ZenBook UX302LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 5 Column 2 | UX303L | | | 2017/01/09 | Zenbook series devices Model Nos.: UX303UA-DH51T; UX303UB-DH74T | 2nd Amended Identification of Accused Products, e.g., page 9 |
| | | | | 2017/10/23 | Zenbook series devices Additional Model No.: UX303UA; UX303UB | 3rd Amended Identification of Accused Products, e.g., page 6; 10 |
| Exhibit B Page 5 Column 2 | UX303U | | | 2017/01/09 | Zenbook series devices Model Nos.: UX303UA-DH51T; UX303UB-DH74T | 2nd Amended Identification of Accused Products, e.g., page 9 |
| | | | | 2017/10/23 | Zenbook series devices Additional Model No.: UX303UA; UX303UB | 3rd Amended Identification of Accused Products, e.g., page 6; 10 |
| Exhibit B Page 5 Column 2 | UX305C | | | 2017/01/09 | Zenbook series devices Model No.: UX305CA-DHM4T | 2nd Amended Identification of Accused Products, e.g., page 10 |
| | | | | 2017/10/23 | Zenbook series devices Additional Model No.: UX305CA | 3rd Amended Identification of Accused Products, e.g., page 6 |
| | | | | 2018/02/02 | Zenbook UX305; UX305FA; UX305LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 5 Column 2 | UX305F | | | 2017/01/09 | Zenbook series devices Model No.: UX305CA-DHM4T | 2nd Amended Identification of Accused Products, e.g., page 10 |
| | | | | 2017/10/23 | Zenbook series devices Additional Model No.: UX305CA | 3rd Amended Identification of Accused Products, e.g., page 6 |

# ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Column 2 | | | | 2018/02/02 | Zenbook UX305; UX305FA; UX305LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 5 Column 2 | UX305L | | | 2017/01/09 | Zenbook series devices Model No.: UX305CA-DHM4T | 2nd Amended Identification of Accused Products, e.g., page 10 |
| | | | | 2017/10/23 | Zenbook series devices Additional Model No.: UX305CA | 3rd Amended Identification of Accused Products, e.g., page 6 |
| | | | | 2018/02/02 | Zenbook UX305; UX305FA; UX305LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 5 Column 2 | UX305U | | | 2017/01/09 | Zenbook series devices Model No.: UX305CA-DHM4T | 2nd Amended Identification of Accused Products, e.g., page 10 |
| | | | | 2017/10/23 | Zenbook series devices Additional Model No.: UX305CA | 3rd Amended Identification of Accused Products, e.g., page 6 |
| | | | | 2018/02/02 | Zenbook UX305; UX305FA; UX305LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 5 Column 2 | UX306U | | | | | |
| Exhibit B Page 5 Column 2 | UX30S | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 | | | |
| Exhibit B Page 5 Column 2 | UX310U | | | | | |
| Exhibit B Page 5 Column 2 | UX310UF | | | | | |
| Exhibit B Page 5 Column 3 | UX31A | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 3 | UX31E | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 3 | UX32A | | | 2016/06/17 | ZenBook Series Laptops listed Model No.: U38N, UX31LA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 5 Column 3 | UX32VD | | | | | |
| Exhibit B Page 5 Column 3 | UX360C | | | 2017/01/09 | Zenbook Flip UX360CA | 2nd Amended Identification of Accused Products, e.g., page 9 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 5 Column 3 | UX360U | | | 2017/01/09 | Zenbook Flip UX360CA | 2nd Amended Identification of Accused Products, e.g., page 9 |
| | | | | 2017/10/23 | Zenbook Flip UX360UA | 3rd Amended Identification of Accused Products, e.g., page 6 |
| Exhibit B Page 5 Column 3 | UX390U | | | 2017/10/23 | Zenbook 3 UX390UA | 3rd Amended Identification of Accused Products, e.g., page 10 |
| Exhibit B Page 5 Column 3 | UX501J | | | 2017/01/09 | Zenbook series devices Model No.: UX501VW | 2nd Amended Identification of Accused Products, e.g., page 10 |
| | | | | 2017/10/23 | Zenbook Pro UX501JW; X501VW | 3rd Amended Identification of Accused Products, e.g., page 18 |
| Exhibit B Page 5 Column 3 | UX501V | | | 2017/01/09 | Zenbook series devices Model No.: UX501VW | 2nd Amended Identification of Accused Products, e.g., page 10 |
| | | | | 2017/10/23 | Zenbook Pro UX501JW; X501VW | 3rd Amended Identification of Accused Products, e.g., page 18 |
| Exhibit B Page 5 Column 3 | UX50V | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 | | | |
| Exhibit B Page 5 Column 3 | UX510U | | | 2017/10/23 | Zenbook UX510UW | 3rd Amended Identification of Accused Products, e.g., page 10 |
| Exhibit B Page 5 Column 3 | UX510UX | | | 2017/10/23 | Zenbook UX510UW | 3rd Amended Identification of Accused Products, e.g., page 10 |
| Exhibit B Page 5 Column 3 | UX51V | | | | | |
| Exhibit B Page 5 Column 3 | V301L | | | 2018/02/02 | V301LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 5 Column 3 | V400C | | | | | |
| Exhibit B Page 5 Column 3 | V451L | | | | | |
| Exhibit B Page 5 Column 3 | V500C | | | | | |
| Exhibit B Page 5 Column 3 | V550C | | | | | |

47

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 5 Column 3 | V551L | | | | | |
| Exhibit B Page 5 Column 3 | VC65 | | | 2017/10/23 | VivoMini VC65R | 3rd Amended Identification of Accused Products, e.g., page 10 |
| Exhibit B Page 5 Column 3 | VC65R | 2017/10/23 | 3rd Amended Identification of Accused Products, e.g., page 10 | | | |
| Exhibit B Page 5 Column 3 | VM42 | | | | | |
| Exhibit B Page 5 Column 3 | VM65 | | | | | |
| Exhibit B Page 5 Column 3 | VM65N | | | | | |
| Exhibit B Page 5 Column 3 | VX5 | | | | | |
| Exhibit B Page 5 Column 3 | VX6 | | | | | |
| Exhibit B Page 5 Column 3 | VX7 | | | 2018/02/02 | Automobili Lamborghini VX7SX | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 5 Column 3 | VX7S | | | 2018/02/02 | Automobili Lamborghini VX7SX | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 5 Column 3 | X101CH | | | | | |
| Exhibit B Page 5 Column 3 | X101H | | | | | |
| Exhibit B Page 5 Column 3 | X102B | | | | | |
| Exhibit B Page 5 Column 3 | X200CA | | | 2018/02/02 | X200LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 5 Column 3 | X200L | | | 2018/02/02 | X200LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 5 Column 3 | X200M | | | 2018/02/02 | X200LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 5 Column 3 | X201E | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 | | | |
| Exhibit B Page 5 Column 3 | X202E | | | | | |
| Exhibit B Page 5 Column 3 | X205T | | | | | |
| Exhibit B Page 5 Column 3 | X301A | | | | | |
| Exhibit B Page 5 Column 3 | X302UA | | | | | |
| Exhibit B Page 5 Column 3 | X302UV | | | | | |
| Exhibit B Page 5 Column 3 | X401A | | | 2018/02/02 | X401U | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 5 Column 3 | X401LB | | | 2018/02/02 | X401U | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 5 Column 3 | X401U | | | 2018/02/02 | X401U | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 5 Column 3 | X402C | | | | | |
| Exhibit B Page 5 Column 3 | X43E | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 | | | |
| Exhibit B Page 5 Column 3 | X43T | | | 2018/02/02 | X43E; X43U | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 6 Column 1 | X43U | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 | | | |
| Exhibit B Page 6 Column 1 | X44H | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 | | | |
| Exhibit B Page 6 Column 1 | X44L | | | 2018/02/02 | X44H | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 6 Column 1 | X450C | | | 2018/02/02 | X450CC | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |

49

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 6 Column 1 | X450L | | | 2018/02/02 | X450CC | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 6 Column 1 | X451M | | | 2018/02/02 | X451MA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 6 Column 1 | X453M | | | 2018/02/02 | X453MA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 33 |
| Exhibit B Page 6 Column 1 | X455DG | | | | | |
| Exhibit B Page 6 Column 1 | X455L | | | | | |
| Exhibit B Page 6 Column 1 | X455LF | | | | | |
| Exhibit B Page 6 Column 1 | X455LJ | | | | | |
| Exhibit B Page 6 Column 1 | X456U | | | | | |
| Exhibit B Page 6 Column 1 | X45A | | | 2018/02/02 | X45U | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 1 | X45U | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 | | | |
| Exhibit B Page 6 Column 1 | X501A | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 | | | |
| Exhibit B Page 6 Column 1 | X501U | | | 2018/02/02 | X501A | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 1 | X502C | | | | | |
| Exhibit B Page 6 Column 1 | X52F | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 | | | |
| Exhibit B Page 6 Column 1 | X52J | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 | | | |
| Exhibit B Page 6 Column 1 | X52N | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 | | | |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 6 Column 1 | X53E | | | 2018/02/02 | X53S; X53U | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 1 | X53S | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 | | | |
| Exhibit B Page 6 Column 1 | X53U | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 | | | |
| Exhibit B Page 6 Column 1 | X53Z | | | 2018/02/02 | X53S; X53U | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 1 | X540L | | | 2018/02/02 | X540LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 1 | X540S | | | 2018/02/02 | X540LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 1 | X540SC | | | 2018/02/02 | X540LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 1 | X540Y | | | 2018/02/02 | X540LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 1 | X541S | | | 2017/10/23 | VivoBook Max X541UA | 3rd Amended Identification of Accused Products, e.g., page 6 |
| | | | | 2018/02/02 | Additional Model No.: VivBook Max X541UV | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 1 | X541U | | | 2017/10/23 | VivoBook Max X541UA | 3rd Amended Identification of Accused Products, e.g., page 6 |
| | | | | 2018/02/02 | Additional Model No.: VivBook Max X541UV | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 1 | X54C | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 | | | |
| Exhibit B Page 6 Column 1 | X54H | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 | | | |
| Exhibit B Page 6 Column 1 | X54L | | | 2018/02/02 | X54C; X54H | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34-35 |
| Exhibit B Page 6 Column 1 | X550D | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 6 Column 1 | X550E | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 1 | X550J | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 1 | X550JX | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 1 | X550L | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 1 | X550V | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X550VX | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X550Z | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X551C | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X551CA | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X551M | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X552E | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X552L | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | Additional Model No.: X552LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 2 | X552W | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | Additional Model No.: X552LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 2 | X553M | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |

# ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 6 Column 2 | X553S | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X554L | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X555D | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | X Series Laptop listed Additional Model No.: X555LA; X555UA; X555YA | 3rd Amended Infringement Contentions, e.g., App. AC, pp. 18; 34 |
| Exhibit B Page 6 Column 2 | X555L | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | X Series Laptop listed Additional Model No.: X555LA; X555UA; X555YA | 3rd Amended Infringement Contentions, e.g., App. AC, pp. 18; 34 |
| Exhibit B Page 6 Column 2 | X555LA | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 18 | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X555LF | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | X Series Laptop listed Additional Model No.: X555LA; X555UA; X555YA | 3rd Amended Infringement Contentions, e.g., App. AC, pp. 18; 34 |
| Exhibit B Page 6 Column 2 | X555LJ | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | X Series Laptop listed Additional Model No.: X555LA; X555UA; X555YA | 3rd Amended Infringement Contentions, e.g., App. AC, pp. 18; 34 |
| Exhibit B Page 6 Column 2 | X555Q | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | X Series Laptop listed Additional Model No.: X555LA; X555UA; X555YA | 3rd Amended Infringement Contentions, e.g., App. AC, page 18; 34 |
| Exhibit B Page 6 Column 2 | X555QA | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | X Series Laptop listed Additional Model No.: X555LA; X555UA; X555YA | 3rd Amended Infringement Contentions, e.g., App. AC, page 18; 34 |
| Exhibit B | | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |

# ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Page 6 Column 2 | X555QG | | | 2018/02/02 | X Series Laptop listed Additional Model No.: X555LA; X555UA; X555YA | 3rd Amended Infringement Contentions, e.g., App. AC, page 18; 34 |
| Exhibit B Page 6 Column 2 | X555U | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | X Series Laptop listed Additional Model No.: X555LA; X555UA; X555YA | 3rd Amended Infringement Contentions, e.g., App. AC, page 18; 34 |
| Exhibit B Page 6 Column 2 | X555UQ | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | X Series Laptop listed Additional Model No.: X555LA; X555UA; X555YA | 3rd Amended Infringement Contentions, e.g., App. AC, page 18; 34 |
| Exhibit B Page 6 Column 2 | X555Y | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | X Series Laptop listed Additional Model No.: X555LA; X555UA; X555YA | 3rd Amended Infringement Contentions, e.g., App. AC, page 18; 34 |
| Exhibit B Page 6 Column 2 | X555YA | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X555Yi | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | X Series Laptop listed Additional Model No.: X555LA; X555UA; X555YA | 3rd Amended Infringement Contentions, e.g., App. AC, page 18; 34 |
| Exhibit B Page 6 Column 2 | X556U | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X556UA | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X556UJ | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X556UQ | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X556UV | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 6 Column 2 | X55A | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | X55C; X55U | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 2 | X55C | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X55U | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X72D | | | | | |
| Exhibit B Page 6 Column 2 | X72F | | | | | |
| Exhibit B Page 6 Column 2 | X73E | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 | | | |
| Exhibit B Page 6 Column 2 | X73S | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 | | | |
| Exhibit B Page 6 Column 2 | X750J | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X750L | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| Exhibit B Page 6 Column 2 | X751L | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2017/10/23 | X Series Laptops listed Additional Model No.: X751NA | 3rd Amended Identification of Accused Products, e.g., page 18 |
| | | | | 2018/02/02 | Additional Model No.: X751LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 3 | X751S | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2017/10/23 | X Series Laptops listed Additional Model No.: X751NA | 3rd Amended Identification of Accused Products, e.g., page 18 |
| | | | | 2018/02/02 | Additional Model No.: X751LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| | | | | 2016/06/17 | X Series Laptops listed Model No.: X550CA, X751MA | Initial Identification of Accused Products, e.g., page 12 |

## ASUS ACCUSED PRODUCTS ANALYSIS

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 6 Column 3 | X751SV | | | 2017/10/23 | X Series Laptops listed Additional Model No.: X751NA | 3rd Amended Identification of Accused Products, e.g., page 18 |
| | | | | 2018/02/02 | Additional Model No.: X751LA | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 3 | X755J | | | | | |
| Exhibit B Page 6 Column 3 | X756U | | | | | |
| Exhibit B Page 6 Column 3 | X756UA | | | | | |
| Exhibit B Page 6 Column 3 | X756UQ | | | | | |
| Exhibit B Page 6 Column 3 | X756UW | | | | | |
| Exhibit B Page 6 Column 3 | X756UX | | | | | |
| Exhibit B Page 6 Column 3 | X75A | | | 2016/06/17 | X Series Laptop listed Model No.: X550CA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | Additional Model No.: X75VD | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 3 | X75V | | | 2016/06/17 | X Series Laptop listed Model No.: X550CA | Initial Identification of Accused Products, e.g., page 12 |
| | | | | 2018/02/02 | Additional Model No.: X75VD | 3rd Amended Infringement Contentions, e.g., App. AC, p. 34 |
| Exhibit B Page 6 Column 3 | Z300C | | | 2016/06/17 | ZenPad C 7.0, ZenPad 8.0, ZenPad S 8.0, ZenPad 10 devices Model Nos.: Z170C, Z300CL, Z300M, Z380C, Z380CX, Z380M, Z580C, Z580CA | Initial Identification of Accused Products, e.g., pages 9-10 |
| Exhibit B Page 6 Column 3 | Z370C | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 | 2016/06/17 | ZenPad C 7.0, ZenPad 8.0, ZenPad S 8.0, ZenPad 10 devices Model Nos.: Z170C, Z300CL, Z300M, Z380C, Z380CX, Z380M, Z580C, Z580CA | Initial Identification of Accused Products, e.g., pages 9-10 |
| Exhibit B Page 6 Column 3 | Z370CG | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 | 2016/06/17 | ZenPad C 7.0, ZenPad 8.0, ZenPad S 8.0, ZenPad 10 devices Model Nos.: Z170C, Z300CL, Z300M, Z380C, Z380CX, Z380M, Z580C, Z580CA | Initial Identification of Accused Products, e.g., pages 9-10 |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 6 Column 3 | Z370KL | | | 2016/06/17 | ZenPad C 7.0, ZenPad 8.0, ZenPad S 8.0, ZenPad 10 devices Model Nos.: Z170C, Z300CL, Z300M, Z380C, Z380CX, Z380M, Z580C, Z580CA | Initial Identification of Accused Products, e.g., pages 9-10 |
| | | | | 2018/02/02 | Additional Model Nos.: Z370C; Z370CG | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 |
| Exhibit B Page 6 Column 3 | Z500M | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 9 | 2016/06/17 | ZenPad C 7.0, ZenPad 8.0, ZenPad S 8.0, ZenPad 10 devices Model Nos.: Z170C, Z300CL, Z300M, Z380C, Z380CX, Z380M, Z580C, Z580CA | Initial Identification of Accused Products, e.g., pages 9-10 |
| Exhibit B Page 6 Column 3 | Z54C | | | | | |
| Exhibit B Page 6 Column 3 | ZB452KG | | | | | |
| Exhibit B Page 6 Column 3 | ZC451CG | | | | | |
| Exhibit B Page 6 Column 3 | ZC452KG | | | | | |
| Exhibit B Page 6 Column 3 | ZC500TG | | | | | |
| Exhibit B Page 6 Column 3 | ZC520TL | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 9 | | | |
| Exhibit B Page 6 Column 3 | ZC550KL | | | | | |
| Exhibit B Page 6 Column 3 | ZC551KL | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 9 | | | |
| Exhibit B Page 6 Column 3 | ZD551KL | | | | | |
| Exhibit B Page 6 Column 3 | ZE500CL | 2018/02/02 | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 | | | |
| Exhibit B Page 6 Column 3 | ZE500KL | | | 2018/02/02 | Zenfone 2 devices Model Nos.: ZE500CL; ZE550ML | 3rd Amended Infringement Contentions, e.g., App. AC, p. 35 |
| Exhibit B Page 6 Column 3 | ZE520KL | | | | | |
| Exhibit B Page 6 Column 3 | ZE550ML | | | | | |

**ASUS ACCUSED PRODUCTS ANALYSIS**

| McBrayer Letter (Cite) | Accused Product | Expressly Identified (Date) | Expressly Identified (Citation) | Family / Family Member Identified (Date) | Family / Family Members Identified | Family /Family Members Identified (Citation) |
|---|---|---|---|---|---|---|
| Exhibit B Page 6 Column 3 | ZE552KL | | | | | |
| Exhibit B Page 6 Column 3 | ZE600KL | | | | | |
| Exhibit B Page 6 Column 3 | ZE601KL | | | | | |
| Exhibit B Page 6 Column 3 | ZN581M | | | | | |
| Exhibit B Page 6 Column 3 | ZS550KL | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 9 | | | |
| Exhibit B Page 6 Column 3 | ZS570KL | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 9 | | | |
| Exhibit B Page 6 Column 3 | ZT500KL | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 9 | | | |
| Exhibit B Page 6 Column 3 | ZT581KL | 2017/01/09 | 2nd Amended Identification of Accused Products, e.g., page 9 | | | |
| Exhibit B Page 6 Column 3 | ZX50V | | | | | |
| Exhibit B Page 6 Column 3 | ZX53V | | | | | |